**EXHIBIT B**

**TAB 1**




Dallas
Denver
Fort Lauderdale
Jacksonville
Las Vegas
Los Angeles
Madison
Miami
New York
Orlando
Tallahassee
Tampa
Tysons Corner
Washington, DC
West Palm Beach

One Southeast Third Avenue
25th Floor
Miami, Florida 33131-1714

www.akerman.com

305 374 5600 *tel* 305 374 5095 *fax*

Brian P. Miller
305 982 5626
brian.miller@akerman.com

March 12, 2010

Russell L. Lippman, Esq.
Ropes & Gray LLP
1211 Avenue of the Americas
New York, NY 10036

**Re:** ***Casita L.P. v. MapleWood Equity Partners (Offshore) Ltd.***

Dear Russell:

In response to your March 11, 2010, letter, the bates numbered documents you reference were omitted from our production on the basis of privilege. As you will note from the enclosed privilege log that we served in 2007, the referenced documents are listed there.

Very truly yours,

Brian P. Miller
Enclosures

cc: Dean Pourakis, Esq., via U.S. Mail

{M2913315;1}

SUPREME COURT OF THE STATE OF NEW YORK
COUNTY OF NEW YORK

CASITA, L.P.,

Plaintiff,

-against-

MAPLEWOOD EQUITY PARTNERS (OFFSHORE) LTD.,

Defendant.

Index No. 603525/05

**PRIVILEGE LOG OF MAPLEWOOD EQUITY PARTNERS (OFFSHORE) LTD. FOR RESPONSE TO PLAINTIFF'S NOTICE FOR DISCOVERY AND INSPECTION PURSUANT TO CPLR 3120**

CASITA, L.P.,

Plaintiff,

-against-

MAPLEWOOD EQUITY PARTNERS (OFFSHORE) LTD.,

Defendant.

Index No. 600966/06

Defendant MapleWood Equity Partners (Offshore), Ltd. ("MapleWood"), hereby provides the following Privilege Log in conjunction with its Response to Plaintiff's Notice for Discovery and Inspection Pursuant to CPLR 3120.

| Date | Bates-stamp # | Document Type | Subject | Reason Withheld |
|---|---|---|---|---|
| 5/7/99 | MW-OFF-00220-228 | Letter from Maples and Calder to Maplewood Equity Partners (Offshore) Ltd.; Chadbourne & Parke LLP | Opinion Letter | Attorney/Client Privilege |
| 6/1/99 – 1/31/05 | MW-OFF-00229-278 | Account Statements – Citibank/CitiGroup | MapleWood Capital Calls | Redacted Non-Responsive Information |
| 9/28/05 | MW-OFF-00639-640 | E-mails between T. Klinghoffer, Esq.; B. Miller, Esq.; R. Glaser | Maple Wood Capital Calls | Attorney/Client Privilege |

| | | | | |
|---|---|---|---|---|
| 9/29/05 | MW-OFF-00641 | E-mails between B. Miller, Esq.; R. Glaser; T. Klinghoffer, Esq. | MapleWood Capital Calls | Attorney/Client Privilege |
| 9/29/05 | MW-OFF-00642-645 | E-mails between T. Klinghoffer, Esq.; R. Glaser; B. Miller, Esq. | Maple Wood Capital Calls | Attorney/Client Privilege |
| 9/29/05 | MW-OFF-00646-647 | E-mails between B. Miller, Esq.; R. Glaser; M. Burkett, Esq.; T. Klinghoffer, Esq. | MapleWood Capital Calls | Attorney/Client Privilege |
| 9/29/05 | MW-OFF-00648-649 | E-mails between R. Augustin; R. Glaser; T. Klinghoffer, Esq.; B. Miller, Esq. | Maple Wood Capital Calls | Attorney/Client Privilege |
| 9/29/05 | MW-OFF-00650-653 | E-mails between R. Augustin; R. Glaser; B. Miller, Esq.; M. Burkett, Esq.; T. Klinghoffer, Esq.; with attachment | MapleWood Capital Calls | Attorney/Client Privilege |
| 9/29/05 | MW-OFF-00654-656 | E-mails between B. Miller, Esq.; R. Glaser; R. Augustin; M. Burkett, Esq.; T. Klinghoffer, Esq. | Maple Wood Capital Calls | Attorney/Client Privilege |
| 9/29/05 | MW-OFF-657-660 | E-mails between B. Miller, Esq.; R. Glaser; R. Augustin; M. Burkett, Esq.; T. Klinghoffer, Esq. | MapleWood Capital Calls | Attorney/Client Privilege |
| 12/21/05 | MW-OFF-00662 | E-mail between R. Glaser; T. Klinghoffer, Esq.; B. Miller, Esq. | Maple Wood Capital Calls | Attorney/Client Privilege; Work Product Doctrine |
| 2/28/06 | MW-OFF-00664-665 | E-mails between T. Klinghoffer, Esq.; R. Glaser; B. Miller, Esq. | MapleWood Capital Calls | Attorney/Client Privilege; Work Product Doctrine |
| 2/28/06 | MW-OFF-00666-671 | E-mails between R. Augustin; R. Glaser; T. Klinghoffer, Esq.; B. Miller, Esq.; with attachment | Maple Wood Capital Calls | Attorney/Client Privilege; Work Product Doctrine |
| 3/17/06 | MW-OFF-00672-673 | E-mail between R. Glaser; B. Miller, Esq.; C. Salomon, Esq.; C. Pourakis, Esq.; T. Klinghoffer, Esq. | MapleWood Capital Calls | Attorney/Client Privilege; Work Product Doctrine |
| 3/17/06 | MW-OFF-00674-676 | E-mails between C. Salomon, Esq.; R. Glaser; B. Miller, Esq.; C. Pourakis, Esq.; T. Klinghoffer, Esq. | Maple Wood Capital Calls | Attorney/Client Privilege; Work Product Doctrine |
| 3/17/06 | MW-OFF-00677-679 | E-mails between C. Salomon, Esq.; R. Glaser; B. Miller, Esq.; C. Pourakis, Esq.; T. Klinghoffer, Esq. | MapleWood Capital Calls | Attorney/Client Privilege; Work Product Doctrine |
| 3/17/06 | MW-OFF-00680-681 | E-mails between B. Miller, Esq.; C. Salomon, Esq.; R. Glaser.; C. Pourakis, Esq.; T. Klinghoffer, Esq. | Maple Wood Capital Calls | Attorney/Client Privilege; Work Product Doctrine |

| | | | | |
|---|---|---|---|---|
| 3/17/06 | MW-OFF-00682-685 | E-mails between C. Salomon, Esq.; R. Glaser; B. Miller, Esq.; C. Pourakis, Esq.; T. Klinghoffer, Esq. | MapleWood Capital Calls | Attorney/Client Privilege; Work Product Doctrine |
| 3/20/06 | MW-OFF-00686-688 | E-mails between B. Miller, Esq.; R. Glaser; C. Salomon, Esq.; C. Pourakis, Esq.; R. Augustin | Maple Wood Capital Calls | Attorney/Client Privilege; Work Product Doctrine |
| 3/20/06 | MW-OFF-00689-692 | E-mails between B. Miller, Esq.; R. Glaser; C. Salomon, Esq.; C. Pourakis, Esq.; R. Augustin | MapleWood Capital Calls | Attorney/Client Privilege; Work Product Doctrine |
| 4/13/06 | MW-OFF-00693-698 | E-mail between B. Miller, Esq.; R. Glaser; T. Klinghoffer, Esq.; with attachment | MapleWood Capital Calls | Attorney/Client Privilege; Work Product Doctrine |
| 4/28/06 | MW-OFF-00699-706 | E-mail from L. Harrell [T. Klinghoffer, Esq.] to R. Glaser; with attachment [Draft] Memorandum from Maplewood Management LP to MapleWood Equity Partners LP Investors; Maplewood Equity Partners (Offshore) Ltd. Investors – with handwritten notations by B. Miller, Esq.; T. Klinghoffer, Esq. | Maple Wood Capital Calls | Attorney/Client Privilege; Work Product Doctrine |
| 2/8/07 | MW-OFF-00707-708 | E-mail from C. Lima to R. Augustin; cc R. Glaser; with attachment | MapleWood Capital Calls | Work Product Doctrine |
| 2/14/07 | MW-OFF-00709-710 | E-mail from R. Reale to R. Glaser; cc C. Lima; with attachment | Maple Wood Capital Calls | Work Product Doctrine |
| 2/14/07 | MW-OFF-00711-712 | E-mail from R. Reale to R. Glaser; with attachment | Maple Wood Capital Calls | Work Product Doctrine |
| | MW-OFF-00713 | | Page Left Intentionally Blank | |
| 7/14/06 | MW-OFF-00714 | [Redacted] E-mail between R. Augustin; B. Miller, Esq.; A. Fisher, Esq.; T. Klinghoffer, Esq.; R. Glaser | Maple Wood Capital Calls | Attorney/Client Privilege; Work Product Doctrine |
| 9/13/05 | MW-OFF-00717 | E-mails between R. Glaser; T. Klinghoffer, Esq.; B. Miller, Esq.; R. Augustin | Maple Wood Capital Calls | Attorney/Client Privilege; Work Product Doctrine |
| 12/8/05 | MW-OFF-00718-720 | E-mails between R. Glaser; R. Augustin; T. Klinghoffer, Esq.; B. Miller, Esq.; A. Fisher, Esq. | Draft Board Resolutions | Attorney/Client Privilege; Work Product Doctrine |

| | | | | |
|---|---|---|---|---|
| 12/16/05 | MW-OFF-00721 | E-mail between R. Glaser; T. Klinghoffer, Esq.; B. Miller, Esq.; R. Augustin | Maple Wood Capital Calls | Attorney/Client Privilege; Work Product Doctrine |
| 3/20/06 | MW-OFF-00727 | E-mail between R. Glaser; B. Miller, Esq.; R. Augustin; T. Klinghoffer, Esq. | Maple Wood Capital Calls | Attorney/Client Privilege; Work Product Doctrine |
| 3/22/06 | MW-OFF-00728 | E-mail between R. Glaser; M. Pickholz, Esq.; B. Miller, Esq.; T. Klinghoffer, Esq.; R. Augustin | Maple Wood Capital Calls | Attorney/Client Privilege; Work Product Doctrine |
| 1/27/05-3/13/07 | MW-OFF-00731-807 | Invoices | Nugent, Weinman, Abbene & Alcock – Legal Fees and Costs re Corlund | Attorney/Client Privilege |

Dated: New York, New York
May 23, 2007

**STEVENS & LEE, P.C.**
Attorneys for Defendant

By: ______________________
Chester B. Salomon (CS-2319)
Constantine D. Pourakis (CP-0730)
485 Madison Avenue, 20th Floor
New York, New York 10022-5803
Telephone: (212) 319-8500
Facsimile: (212) 319-8505

-and-

**AKERMAN SENTERFITT**
Counsel for Defendant
One Southeast Third Avenue, 25th Floor
Miami, FL 33131-1714
Telephone: (305) 374-5600
Facsimile: (305) 374-5095
Attn: Brian P. Miller, Esq.
*(pro hac vice)*

TO: **KATTEN MUCHIN ROSENMAN LLP**
Counsel for Plaintiff
575 Madison Ave.
New York, NY 10022
Martin E. Karlinsky, Esq.
Jay W. Frieberg, Esq.
Keir N. Dougall, Esq.

**TAB 2**




One Southeast Third Avenue
SunTrust International Center
28th Floor
Miami, Florida 33131-1714

www.akerman.com

305 374 5600 *tel* 305 374 5095 *fax*

Fort Lauderdale
Jacksonville
Miami
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

September 30, 2005

Brian P. Miller
305 982 5626
brian.miller@akerman.com

*Via E-Mail Transmission Only*

Mitchell Karlan, Esq.
Gibson, Dunn & Crutcher LLP
200 Park Avenue
New York, New York 10166

Re: *AMC Computer Litigation*

Dear Mitch:

Without waiving any defenses or our right to seek disqualification of Gibson Dunn & Crutcher, please find enclosed a log of privileged documents that were withheld from our prior paper production.

Very truly yours,

Brian P. Miller

Enclosure

cc: Chester Salomon, Esq. (via e-mail, with enclosure)

{M2315563;1}

# PRIVILEGE LOG

| DOCUMENT NO. | DATE | AUTHOR(S) | RECEIPIENT(S) | DESCRIPTION | PRIVILEGE |
|---|---|---|---|---|---|
| 1 | 3/3/2003 | Steve Goldberg | Robert J. Reale | E-mail re: communications with lawyers re: Israels | Attorney-Client |
| 2 | 3/24/2003 | Frank S. Ioppolo, Esq. | Gregory Wagner | E-mail re: Israels | Attorney-Client |
| 3 | 3/28/2003 | Frank S. Ioppolo, Esq. | | Draft Settlement Agreement | Attorney-Client |
| 4 | 4/22/2003 | Frank S. Ioppolo, Esq. | | Draft Promissory Note | Attorney-Client |
| 5 | 4/22/2003 | Steve Goldberg | Gregory Wagner, Frank S. Ioppolo, Esq., and Robert J. Reale | E-mail re: Israels | Attorney-Client |
| 6 | 4/22/2003 | Gregory Wagner | Frank S. Ioppolo, Esq. Cc: Steven Goldberg and Robert Reale | E-mail re: Israels | Attorney-Client |
| 7 | 4/24/2003 | Gregory Wagner | Robert J. Reale, and Steven Goldberg | E-mail re: communications with lawyers re: Israels. | Attorney-Client |
| 8 | 9/17/2003 | Greenberg Traurig | | Draft Maplewood Equity Partners/Limited Guaranty | Attorney-Client |
| 9 | 2/27/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, C. Simpson, and Steven Goldberg | E-mail re: Communications with lawyers re: Israels | Attorney-Client |
| 10 | 1/2/2004 | Steve Goldberg | Robert J. Reale | E-mail re: Communications with lawyers re: Fleet Capital | Attorney-Client |
| 11 | 2/27/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, C. Simpson, and Steven Goldberg | E-mail re: Communications with lawyers re: Israels | Attorney-Client |
| 12 | 2/27/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, C. Simpson, and Steven Goldberg | E-mail re: Communications with lawyers re: Israels. | Attorney-Client |
| 13 | 2/27/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, C. Simpson, and Steven Goldberg | E-mail re: communications with lawyers re: Israels | Attorney-Client |
| 14 | 3/22/2004 | Greenberg Traurig | | Draft Maplewood Equity Partners LP / Limited Guarantee | Attorney-Client |

| | | | | | |
|---|---|---|---|---|---|
| 15 | 3/22/2004 | Greenberg Traurig | | Draft Maplewood AMC/Fleet Capital Letter of Credit Reimbursement Agreement | Attorney-Client |
| 16 | 5/19/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: Israels | Attorney-Client |
| 17 | 5/19/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: Israels | Attorney-Client |
| 18 | 5/19/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: Communications with lawyers re: Israels | Attorney-Client |
| 19 | 6/1/2004 | Scott A. Kislin, Esq. | Robert J. Reale | E-mail re: Chabra | Attorney-Client |
| 20 | 6/1/2004 | Scott A. Kislin, Esq. | Robert J. Reale | E-mails re: Chabra | Attorney-Client |
| 21 | 6/1/2004 | Scott Kislin, Esq. | Robert J. Reale | E-mail re: Chabra | Attorney-Client |
| 22 | 6/4/2004 | Avideh Moussavian, Esq. | Robert J. Reale | E-mail re: Selection of AAA Arbitration | Attorney-Client |

**TAB 3**




Fort Lauderdale
Jacksonville
Miami
Orlando
Tallahassee
Tampa
Washington, DC
West Palm Beach

One Southeast Third Avenue
SunTrust International Center
28th Floor
Miami, Flórida 33131-1714

www.akerman.com

305 374 5600 *tel* 305 374 5095 *fax*

Brian P. Miller
305 982 5626
brian.miller@akerman.com

October 7, 2005

***Via E-Mail Transmission Only***

Mitchell Karlan, Esq.
Gibson, Dunn & Crutcher LLP
200 Park Avenue
New York, New York 10166

Re: *AMC Computer Litigation*

Dear Mitch:

Without waiving any privileges, defenses, or the right of any party to seek disqualification of Gibson Dunn & Crutcher, please find enclosed a log of privileged documents that were withheld from our prior paper production.

Very truly yours,

Brian P. Miller

Enclosure

cc: Kim Juhase, Esq. (via e-mail, with enclosure)
Doug Motzenbecker, Esq. (via e-mail, with enclosure)
Chester Salomon, Esq. (via e-mail, with enclosure)
Melissa Youngman, Esq. (via e-mail, with enclosure)

{M2315563;2}

# PRIVILEGE LOG

| DOCUMENT NO. | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|---|
| 1 | 3/3/2003 | Steve Goldberg | Robert J. Reale | E-mail re: communications with Frank Ioppolo, Esq., re: Israels and Eugenia | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 2 | 3/24/2003 | Frank S. Ioppolo, Esq. | Gregory Wagner | E-mail re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 3 | 3/28/2003 | Frank S. Ioppolo, Esq. | | Draft Settlement Agreement | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 4 | 4/22/2003 | Frank S. Ioppolo, Esq. | | Draft Promissory Note | Attorney-Client, Common Interest, Joint Defense | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

| DOCUMENT NO. | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|---|
| 5 | 4/22/2003 | Steve Goldberg | Gregory Wagner, Frank S. Ioppolo, Esq., and Robert J. Reale | E-mail re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 6 | 4/22/2003 | Gregory Wagner | Frank S. Ioppolo, Esq. Cc: Steven Goldberg and Robert Reale | E-mail re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 7 | 4/24/2003 | Gregory Wagner | Robert J. Reale, and Steven Goldberg | E-mail re: communications with Frank Ioppolo, Esq., re: Israels. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 8 | 9/17/2003 | Greenberg Traurig | | Draft Maplewood Equity Partners/Limited Guaranty | Attorney-Client, Common Interest | MapleWood Equity Partners LP, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC |
| 9 | 2/27/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, C. Simpson (B. Glosson), and Steven Goldberg | E-mail re: Communications with Scott Kislin, Esq. re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 10 | 1/2/2004 | Steve Goldberg | Robert J. Reale | E-mail re: Communications with Frank Ioppolo, Esq., re: Fleet Capital | Attorney-Client, Common Interest, Joint Defense, Work Product | MapleWood Equity Partners LP, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC |

| DOCUMENT NO. | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|---|
| 11 | 2/27/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, C. Simpson (B. Glosson), and Steven Goldberg | E-mail re: Communications with AMC Computer counsel re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12 | 2/27/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, C. Simpson (B. Glasson), and Steven Goldberg | E-mail re: Communications with AMC Computer counsel re: Israels. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 13 | 2/27/2004 | Robert J. Reale | Robert J. Glaser, Glen Dell, C. Simpson (B. Glosson), and Steven Goldberg | E-mail re: communications with AMC Computer counsel re: Israels | Attorney-Client, Common interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 14 | 3/22/2004 | Greenberg Traurig | | Draft Maplewood Equity Partners LP / Limited Guarantee | Attorney-Client, Common Interest | MapleWood Equity Partners LP, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC |
| 15 | 3/22/2004 | Greenberg Traurig | | Draft Maplewood AMC/Fleet Capital Letter of Credit Reimbursement Agreement | Attorney-Client, Common Interest | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

| DOCUMENT NO. | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|---|
| 16 | 5/19/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with Scott Kislin, Esq., re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 17 | 5/19/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with Scott Kislin, Esq., re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 18 | 5/19/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: Communications with Scott Kislin, Esq., re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 19 | 6/1/2004 | Scott A. Kislin, Esq. | Robert J. Reale | E-mail re: Chabra & Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 20 | 6/1/2004 | Robert J. Reale | Scott A. Kislin, Esq. | E-mails re: Chabra & Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

| DOCUMENT NO. | DATE | AUTHOR(S) | RECIPIENT(S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|---|
| 21 | 6/1/2004 | Scott Kislin, Esq. | Robert J. Reale | E-mail re: Chabra & Israels and communications with Hyeon Lee, Esq. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 22 | 6/4/2004 | Avideh Moussavian, Esq. | Robert J. Reale | E-mail re: Selection of AAA Arbitration | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

**TAB 4**

**Kavanaugh, Samantha (Ptnr-Mia)**

**From:** Kavanaugh, Samantha
**Sent:** Monday, January 30, 2006 9:52 PM
**To:** mkarlan@gibsondunn.com; peter.bergmann@cwt.com; dmotzenbecker@podvey.com; tmartin@putneylaw.com
**Cc:** Miller, Brian; cp@stevenslee.com; cs@stevenslee.com
**Subject:** AMC Computer - Email 1 of 3
**Attachments:** Document.pdf

Counsel,

We are serving herewith the privilege log on behalf of the MapleWood entities. Additional documents are being produced, and they are being held at Stevens & Lee for your inspection.

NOTE: RESENDING THIS EMAIL IN 3 PARTS
Email 1 of 3

Samantha J. Kavanaugh, Esq.
Akerman Senterfitt
One SE 3rd Avenue, 28th Floor
Miami, FL 33131
Tel: (305) 982-5518
Fax: (305) 374-5095
samantha.kavanaugh@akerman.com (please note new email address)

# MAPLEWOOD / AMC

## PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 3/3/2003 | Steve Goldberg | Robert J. Reale | E-mail re: communications with Frank Ioppolo, Esq. re: Israels and Eugenia | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 3/24/2003 | Frank S. Ioppolo, Esq. | Gregory Wagner | E-mail re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 3/28/2003 | Frank S. Ioppolo, Esq. | | Draft Settlement Agreement | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 4/22/2003 | Frank S. Ioppolo, Esq. | | Draft Promissory Note | Attorney-Client, Common Interest, Joint Defense | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 4/22/2003 | Steve Goldberg | Gregory Wagner, Frank S. Ioppolo, Esq., and Robert J. Reale | E-mail re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC

## PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 4/22/2003 | Gregory Wagner | Frank S. Ioppolo, Esq. Cc: Steven Goldberg and Robert Reale | E-mail re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 4/24/2003 | Gregory Wagner | Robert J. Reale, and Steven Goldberg | E-mail re: communications with Frank Ioppolo, Esq., re: Israels. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 9/17/2003 | Greenberg Traurig | | Draft Maplewood Equity Partners/Limited Guaranty | Attorney-Client, Common Interest | MapleWood Equity Partners LP, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC |
| 2/27/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, C. Simpson (B. Glosson), and Steven Goldberg | E-mail re: Communications with Scott Kislin, Esq. re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 1/2/2004 | Steve Goldberg | Robert J. Reale | E-mail re: Communications with Frank Ioppolo, Esq., re: Fleet Capital | Attorney-Client, Common Interest, Joint Defense, Work Product | MapleWood Equity Partners LP, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC |
| 2/27/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, C. Simpson (B. Glosson), and Steven Goldberg | E-mail re: Communications with AMC Computer counsel re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC

## PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 2/27/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, C. Simpson (B. Glasson), and Steven Goldberg | E-mail re: Communications with AMC Computer counsel re: Israels. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 2/27/2004 | Robert J. Reale | Robert J. Glaser, Glen Dell, C. Simpson (B. Glosson), and Steven Goldberg | E-mail re: communications with AMC Computer counsel re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 3/22/2004 | Greenberg Traurig | | Draft Maplewood Equity Partners LP / Limited Guarantee | Attorney-Client, Common Interest | MapleWood Equity Partners LP, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC |
| 3/22/2004 | Greenberg Traurig | | Draft Maplewood AMC/Fleet Capital Letter of Credit Reimbursement Agreement | Attorney-Client, Common Interest | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/19/2004 | Robert V. Glaser. | Robert J. Reale | E-mail re: communications with Scott Kislin, Esq., re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/19/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with Scott Kislin, Esq., re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC

PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 5/19/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: Communications with Scott Kislin, Esq., re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 6/1/2004 | Scott A. Kislin, Esq. | Robert J. Reale | E-mail re: Chabra & Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 6/1/2004 | Robert J. Reale | Scott A. Kislin, Esq. | E-mails re: Chabra & Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 6/1/2004 | Scott Kislin, Esq. | Robert J. Reale | E-mail re: Chabra & Israels and communications with Hyeon Lee, Esq. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 6/4/2004 | Avideh Moussavian, Esq. | Robert J. Reale | E-mail re: Selection of AAA Arbitration | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC

## PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 6/1/2004 | Scott Kislin, Esq. | Robert J. Reale | E-mail re: Chabra & Israels and communications with Hyeon Lee, Esq. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 7/28/2000 | Strook & Strook & Lavan LLP | | Draft Promissory Note | Attorney-Client, Common Interest | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 2/27/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, Buster Glosson, and Steven Goldberg | E-mail re: communications with lawyers re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 2/27/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, Buster Glosson, and Steven Goldberg | E-mail re: communications with lawyers re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 2/25/2004 | Linda Ogborn | Robert J. Reale | E-mail re: communications with lawyers re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC

## PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 2/27/2004 | Robert J. Reale | Robert V. Glaser, Glen Dell, Buster Glosson, and Steven Goldberg | E-mail re: communications with lawyers re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 3/3/2003 | Steve Goldberg | Robert J. Reale | E-mail re: communications with lawyers re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 2/27/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, Cynthia Simpson and Steven Goldberg | E-mails re: communications with lawyers re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 2/27/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, Cynthia Simpson and Steven Goldberg | E-mails re: communications with lawyers re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 2/27/2004 | Robert V. Glaser | Robert J. Reale, Steven Goldberg, Glen Dell, and Buster Glosson | E-mail re: communications with lawyers re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC

PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 4/24/2003 | Gregory Wagner | Steven Goldberg and Robert J. Reale | E-mail re: communications with lawyers re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 4/24/2003 | Gregory Wagner | Robert J. Reale and Steven Goldberg | E-mails re: communications with lawyers re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 4/22/2003 | Robert J. Reale | Steven Goldberg | E-mail re: communications with lawyers re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 4/22/2003 | Steven Goldberg | Gregory Wagner, Frank S. Ioppolo, Esq., and Robert J. Reale | E-mails re: communications with lawyers re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 4/20/2003 | Gibson Dunn | | Draft Promissory Note | Attorney-Client, Common Interest | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC

PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 3/24/2003 | Gregory Wagner | Steven Goldberg and Robert J. Reale | E-mail re: communications with lawyers re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 3/24/2003 | Frank S. Ioppolo, Esq. | Gregory Wagner, Marc Pine (Assistant to Frank S. Ioppolo, Esq.) | E-mail re: Settlement Agreement re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 3/24/2003 | Frank S. Ioppolo, Esq | | Draft Settlement Agreement | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 6/1/2004 | Scott A. Kislin, Esq. | Robert J. Reale | E-mails re: Chabra & Israels and communications with Hyeon Lee, Esq | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 7/28/2000 | Strook & Strook & Lavan LLP | | Draft Promissory Note | Attorney Client, Common Interest | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC

PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 7/31/2000 | Scott Kislin, Esq. | Richard Madris, Esq., Hyeon Lee, Esq, and David Kantes | Archived E-mail re: Draft Promissory Note re: S. Chabra | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 8/22/2000 | Hyeon Lee, Esq. | Execlaw@aol.com, Richard Madris, Esq., Scott Kislin, Esq., Erin Mullen, Esq., Talbert Navia, David Kantes, and Iris Acevedo | Archived E-mail re: Draft Promissory Note re: S. Chabra | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 8/22/2000 | Hyeon Lee, Esq. | | Draft Promissory Note | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 7/28/2000 | Hyeon Lee, Esq. | David Kantes and Scott Kislin, Esq. | Archived E-mail re: payments to Israels re: S. Chabra | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/19/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: S. Chabra and Israels. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC

## PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 5/1/2000 | Robert V. Glaser | Scott A. Kislin, Esq., Hyeon Lee, Esq., Kamal Bherwani, and David Kantes | Archived E-mail re: payments to Israels re: S. Chabra | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/19/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: S. Chabra, AMC and Israels. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/1/2000 | Hyeon Lee, Esq. | Robert V. Glaser, Talbert Navia, tinman4443@aol.com, Kamal Bherwani, M. Epstein, Esq., R. Madris, Esq., M. Salzberg, Esq., and Scott Kislin, Esq. | Archived E-mail re: S. Chabra, AMC and Israels. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/1/2000 | Hyeon Lee, Esq. | | Draft Letter of Intent ("Agreement") | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/19/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: S. Chabra and Israels. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC

PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 5/1/2000 | Sarah Richards, Esq. | M. Epstein, Esq., R. Madrias, Esq., M. Salzberg, Esq., I Rotker, Esq., Talbert Navia, tinman4443@aol.com, K. Bherwani, Robert V. Glaser, Glen Dell, David Kantes, Scott Kislin, Esq., Hyeon Lee, Esq., and Marjorie M. Glover | Archived E-mail re: S. Chabra, AMC and Israels. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/19/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: S. Chabra and Israels. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 6/13/2000 | Robert V. Glaser | Scott Kislin, Esq., David Kantes, Kamal Bherwani, Enrique Fahrion, Wayne Stabile, and Glen Dell | Archived E-mail re: S. Chabra and Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/19/2004 | Robert V. Glaser | Robert Reale | E-mail re: communications with lawyers re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 7/28/2000 | Scott Kislin, Esq. | Robert V. Glaser and David Kantes | Archived E-mail re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC

## PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 5/19/2004 | Robert V. Glaser | Robert Reale | E-mail re: communications with lawyers re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 8/7/2000 | David Kantes | Robert V. Glaser | E-mail re: communications with lawyers re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 8/7/2000 | Scott Kislin, Esq. | Execlaw@aol.com, David Kantes, Talbert Navia, M. Epstein, Esq., Richard Madris, Esq., M. Salzberg, Esq., Hyeon Lee, Esq., Marjorie Glover, Esq. | E-mail re: communications with lawyers re: Israels | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 1/13/2004 | Greenberg Traurig | | Draft Limited Guaranty re: Maplewood Equity Partners LP and Fleet Capital Corp. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/00/2003 | Frank S. Ioppolo, Esq. | | Draft Second Amendment to Employment Agreement | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC

## PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 6/6/2005 | AMC Board of Directors | | Draft Board Meeting Minutes including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/24/2005 | AMC Board of Directors | | Draft Conference Call Notes including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/23/2005 | AMC Board of Directors | | Draft Board Meeting Minutes including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/20/2005 | AMC Board of Directors | | Draft Board Meeting Minutes including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/17/2005 | AMC Board of Directors | | Draft Board Meeting Minutes including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC

## PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 5/11/2005 | AMC Board of Directors | | Draft Board Meeting Minutes including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/11/2005 | AMC Board of Directors | | Draft Board Meeting Minutes including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/10/2005 | AMC Board of Directors | | Draft Board Meeting Minutes including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/6/2005 | AMC Board of Directors | | Draft Board Meeting Minutes including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 2/4/2004 | AMC Board of Directors | | Draft Board Meeting Minutes including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC

## PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 11/25/2001 | AMC Board of Directors | | Draft Board Meeting Minutes including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 9/14/2001 | AMC Board of Directors | | Draft Board Meeting Minutes including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/6/2000 | AMC Board of Directors | | Draft Board Meeting Minutes including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 10/24/2000 | AMC Board of Directors | | Draft Board Meeting Minutes including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/6/2002 | Frank S. Ioppolo, Esq. and Marlene M. Markard, Esq. | Gregory H. Wagner, Robert J. Reale, and Steven R. Goldberg | Memorandum re: Eugenia | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC

## PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 3/18/2004 | Marlene M. Markard, Esq. | Steven Goldberg | E-mail re: Meeting with Eugenia and Attorney's Notes | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 3/19/2004 | | Robert V. Glaser | Draft Chronology including communinations with lawyers re: Eugenia | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/5/2005 | Ronald Augustin | | Notes re: AMC Board Meeting including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/10/2005 | Ronald Augustin | | Notes re: AMC Board Meeting including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/11/2005 | Ronald Augustin | | Notes re: AMC Board Meeting including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC

## PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 5/17/2005 | Ronald Augustin | | Notes re: AMC Board Meeting including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/20/2005 | Ronald Augustin | | Notes re: AMC Board Meeting including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/23/2005 | Ronald Augustin | | Notes re: AMC Board Meeting Including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/25/2005 | Ronald Augustin | | Notes re: AMC Board Meeting including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 6/6/2005 | Ronald Augustin | | Notes re: AMC Board Meeting including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC

## PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 0/0/0000 | Robert V. Glaser | | Notes including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/11/2005 | Robert V. Glaser | | Notes re: AMC Board Meeting including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/9/2005 | Robert V. Glaser | | Notes re: communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/6/2005 | Robert V. Glaser | | Notes re: AMC Board Meeting including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/10/2005 | Robert V. Glaser | | Notes re: AMC Board Meeting including communications with lawyers. | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC

PRIVILEGED PAPER-DOCUMENTS

| DATE | AUTHOR (S) | RECIPIENT (S) | DESCRIPTION | PRIVILEGE(S) ASSERTED | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 5/5/2005 | Robert V. Glaser | | Notes re: communications with lawyers re: Eugenia | Attorney-Client, Common Interest, Joint Defense, Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

**TAB 5**

**Kavanaugh, Samantha (Ptnr-Mia)**

**From:** Kavanaugh, Samantha
**Sent:** Monday, January 30, 2006 9:52 PM
**To:** mkarlan@gibsondunn.com; peter.bergmann@cwt.com; dmotzenbecker@podvey.com; tmartin@putneylaw.com
**Cc:** Miller, Brian; cp@stevenslee.com; cs@stevenslee.com
**Subject:** AMC Computer -- 2 of 3
**Attachments:** Document.pdf

Counsel,

We are serving herewith the privilege log on behalf of the MapleWood entities. Additional documents are being produced, and they are being held at Stevens & Lee for your inspection.

NOTE: RESENDING THIS EMAIL IN 3 PARTS
Email 2 of 3

Samantha J. Kavanaugh, Esq.
Akerman Senterfitt
One SE 3rd Avenue, 28th Floor
Miami, FL 33131
Tel: (305) 982-5518
Fax: (305) 374-5095
samantha.kavanaugh@akerman.com (please note new email address)

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| DATE | AUTHOR | RECIPIENT | DESCRIPTION | PRIVILEGE | IN WHOSE BEHALF ASSERTED |
|---|---|---|---|---|---|
| 03/19/2004 | Marlene Markard, Esq. | Steven Goldberg, Robert Reale | E-mail re: comments re: Consent Documents re: Fleet Capital | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/17/2004 | Steven Goldberg | Frank Ioppolo Jr., Esq., Randolph Fields, Esq., Ronald Augustin, and Robert J. Reale. | E-mail re: comments re: Fleet Capital. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/16/2004 | Robert J. Reale | Steven Goldberg and Emilio Galvan, Esq. | E-mail enclosing Draft Letter re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: Draft Revised Waiver of Subrogation Waiver re: Fleet Letter of Credit. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Marlene Markard, Esq. | | Draft Revised Waiver of Subrogation Waiver re: Fleet Letter of Credit. | Common Interest Joint Defense Work Product | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Marlene Markard, Esq. | Robert J. Reale and Steven Goldberg | E-mail re: Draft Revised Waiver of Subrogation Waiver re: Fleet Letter of Credit. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Marlene Markard, Esq. | | Draft Revised Waiver of Subrogation Waiver re: Fleet Letter of Credit. | Common Interest Joint Defense Work Product | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Marlene Markard, Esq. | Steven Goldberg and Robert J. Reale | E-mail re: comments re: Consent documents re: Fleet Letter of Credit. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/15/2004 | Frank Ioppolo, Esq. | Robert J. Reale, Steven Goldberg and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Memorandum re: Eugenia Credit Agreement. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 02/27/2004 | Robert J. Reale | Glen Dell, Robert V. Glaser, Buster Glosson, and Steven Goldberg | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/27/2004 | Marlene Markard, Esq. | Robert J. Reale and Steven Goldberg | E-mail re: proposed second amendment re: Eugenia Credit Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Marlene Markard, Esq. | Steven Goldberg and Robert J. Reale | E-mail re: Subrogation Waiver re: Fleet Capital Letter of Credit. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/16/2004 | Robert J. Reale | Robert V. Glaser, Glen Dell, Steven Goldberg, and Buster Glosson | E-mail re: communications with lawyers re: draft letter to Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/15/2004 | Frank Ioppolo, Esq. | Robert J. Reale, Steven Goldberg and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Memorandum re: Eugenia Credit Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/06/2002 | Frank Ioppolo, Esq. and Marlene M. Markard, Esq. | Gregory Wagner, Robert J. Reale, Steven R. Goldberg | Draft Memorandum re: Eugenia Credit Agreement | Common Interest Joint Defense Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/24/2003 | Frank Ioppolo, Esq. | Gregory Wagner and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Settlement Agreement re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 03/24/2003 | Frank Ioppolo, Esq. | | Draft Settlement Agreement re: Israels | Work Product | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/01/2004 | Robert J. Reale | Glen Dell, Robert V. Glaser, Steven Goldberg, and Buster Glosson | E-mail re: communications with lawyers re: AMC / Eugenia Negotiations, Fleet and Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/27/2004 | Robert V. Glaser | Robert J. Reale, Steven Goldberg, Glen Dell, and Buster Glosson | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 10/09/2003 | Gregory Wagner | Robert J. Reale, Steven Goldberg, Frank Ioppolo, Jr. | E-mail re: communications with lawyers re: AMC Dividends. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Robert J. Reale | Steven Goldberg | E-mail re: communication with lawyers re: Fleet Capital. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Marlene Markard, Esq. | Steven Goldberg and Robert J. Reale | E-mail re: Fleet Capital. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Robert J. Reale | Marlene Markard, Esq. and Steven Goldberg | E-mail re: Consent Documents re: Fleet Capital. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/16/2004 | Marc Pine (Assistant to Frank Ioppolo, Esq.) | Robert J. Reale and Steven Goldberg | E-mail re: Archived E-mails re: AMC and Eugenia. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 03/22/2004 | Greenberg Traurig | | Draft Limited Guaranty re: Fleet. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Greenberg Traurig | | Draft Limited Guaranty re: Fleet. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Greenberg Traurig | | Draft Written Consent of AMC Stockholders re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Greenberg Traurig | | Draft Written Consent of Maplewood Equity Partners LP General Partner re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Greenberg Traurig | Maplewood Equity Partners (Offshore) Ltd.. | Draft Letter to Maples and Calder, PA re: Legal Opinion on Cayman Islands law re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Greenberg Traurig | | Draft Written Consent of Maplewood re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Greenberg Traurig | | Draft Waiver of Subrogation re: Fleet Letter of Credit. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Greenberg Traurig | | Draft Certificate of Incumbency re: Maplewood Holding LLC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Greenberg Traurig | | Draft Officer's Certificate re: Maplewood Holdings LLC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 03/19/2004 | Marlene Markard, Esq. | Steven Goldberg | E-mail re: Consent Documents re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Robert J. Reale | Marlene Markard, Esq. and Steven Goldberg | E-mail re: Consent Documents re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/16/2004 | Frank Ioppolo, Esq. | Robert J. Reale, Steven Goldberg, and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Archived E-mails re: AMC and Eugenia. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Steven Goldberg | Robert Reale and Frank Ioppolo, Esq. | E-mail re: AMC / Eugenia Documents | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/24/2003 | Frank Ioppolo, Esq. | Marlene Markard, Esq. and Mark Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: AMC / Eugenia Loan Documents | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/27/2004 | Robert J. Reale | Robert V. Glaser, Glen Dell, Buster Glosson and Steven Goldberg | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/12/2004 | Robert J. Reale | Indie Singh, Esq., Steven Goldberg, and Sonny Chabra | E-mail re: Maplewood Equity Partners LP and Maplewood Equity Partners (Offshore) Ltd. re: Guaranty | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC
## PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 12/23/2003 | Randolph Fields, Esq. | Steven Goldberg | E-mail re: Comments on Draft of Reimbursement Agreement and Limited Guaranty Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/23/2003 | Randolph H. Fields, Esq. | | Comments on Draft of Reimbursement Agreement and Limited Guaranty Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/23/2003 | Randolph Fields, Esq. | | Comments on Draft of Reimbursement Agreement and Limited Guaranty Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/23/2004 | Marlene Markard, Esq. | Robert J. Reale and Steven Goldberg | E-mail re: Second Amendment to Credit Agreement re: AMC and Eugenia | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Marlene Markard, Esq. | Steven Goldberg | E-mail re: comments re: Fleet Capital | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Marlene Markard, Esq. | Steven Goldberg and Robert J. Reale | E-mail re: Consent Documents re: Fleet Capital Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Marlene Markard, Esq. | | Draft Written Consent of Maplewood Equity Partners LP General Partner re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Marlene Markard, Esq. | | Draft Written Consent of AMC Stockholders re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 03/19/2004 | Marlene Markard, Esq. | | Draft Consent of Eugenia VI Venture Holdings Ltd., re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Marlene Markard, Esq. | | Draft Consent of AMC Board of Directors re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/23/2004 | Marlene Markard, Esq. | Robert J. Reale and Steven Goldberg | E-mail re: Draft certificates and documents re: Fleet Capital Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/23/2004 | Marlene Markard, Esq. | | Draft Certificate of Incumbency re: Maplewood Equity Partners LP | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/23/2004 | Marlene Markard, Esq. | | Draft Officer's Certificate re: Maplewood Equity Partners LP | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/23/2004 | Marlene Markard, Esq. | | Draft Certificate of Incumbency re: AMC Computer Corp. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/23/2004 | Marlene Markard, Esq. | | Draft Officer's Certificate re: AMC Computer Corp. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/23/2004 | Greenberg Traurig | Maplewood Equity Partners (Offshore) Ltd.. | Draft Letter to Maples and Calder, PA re: Legal Opinion on Cayman Islands law re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 03/23/2004 | Marlene Markard, Esq. | | Draft Written Consent of AMC Board of Directors re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/23/2004 | Marlene Markard, Esq. | | Draft Consent of AMC Stockholders re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/23/2004 | Marlene Markard, Esq. | | Draft Consent of Maplewood Equity Partners LP General Partner re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/23/2004 | Marlene Markard, Esq. | | Draft Waiver of Subrogation re: Maplewood Equity Partners LP and Maplewood Equity Partners (Offshore) Ltd. re: Fleet Letter of Credit. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/23/2004 | Marlene Markard, Esq. | | Draft Second Amendment to Credit Agreement re: AMC and Eugenia | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/19/2004 | Marlene Markard, Esq. | Steven Goldberg | E-mail re: Revised Consent re: AMC Stockholders | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/19/2004 | Marlene Markard, Esq. | | Draft Consent of AMC Stockholders re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/19/2004 | Marlene Markard, Esq. | Steven Goldberg | E-mail re: Consent of Maplewood Holdings LLC re: AMC Letter of Credit | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 11/18/2004 | Robert J. Reale | Steven Goldberg | E-mail re: communications with lawyers re: documents re: AMC / Fleet documents | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/02/2004 | Marc Pine (Assistant to Frank Ioppolo, Esq.) | Steven Goldberg | E-mail re: Employment Agreements re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/20/2003 | Frank Ioppolo, Esq. | | Draft Second Amendment re: Michael Israel | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/20/2003 | Frank Ioppolo, Esq. | | Draft Second Amendment re: Steven Israel | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/27/2004 | Robert J. Reale | Robert V. Glaser, Glen Dell, Buster Glosson and Steven Goldberg | E-mail re: communications with lawyers re: payments to Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/22/2003 | Frank Ioppolo, Esq. | Steven Goldberg and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Deal Chart re: Fleet Capital | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/22/2003 | Frank Ioppolo, Esq. | | Draft Deal Chart re: Fleet Capital | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Marlene Markard, Esq. | Steven Goldberg and Robert J. Reale | E-mail re: Consent Documents re: Fleet Capital Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 03/19/2004 | Marlene Markard, Esq. | | Draft Consent of AMC Board of Directors re: Fleet Capital Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Marlene Markard, Esq. | | Draft Consent of Maplewood Equity Partners LP General Partner re: Fleet Capital Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Marlene Markard, Esq. | | Draft Consent of AMC Stockholders re: Fleet Capital Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/16/2004 | Robert J. Reale | Steven Goldberg and Emilio Galvan, Esq. | E-mail re: Letter to Israels | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/02/2004 | Robert J. Reale | Steven Goldberg and Emilio Galvan, Esq. | E-mail re: AMC Cash Savings Plan. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/18/2003 | Gregory Wagner | Steven Goldberg | E-mail re: communications with lawyers re: AMC Dividends. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/11/2004 | Steven Goldberg | Randolph Fields, Esq. and Robert J. Reale | E-mail re: Documents re: Fleet | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/13/2004 | Randolph Fields, Esq. | | Draft Limited Guaranty re: Fleet Capital | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/16/2004 | Greenberg Traurig | | Draft Letter of Credit re: Fleet Capital | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Steven Goldberg | Ronald Augustin | E-mail re: communications with lawyers re: Consent Documents re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Marlene Markard, Esq. | | Draft Consent of AMC Board of Directors re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Marlene Markard, Esq. | | Draft Consent of Maplewood Equity Partners LP General Partner re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Marlene Markard, Esq. | | Draft Consent of AMC Stockholders re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Steven Goldberg | Ronald Augustin | E-mail re: communications with lawyers re: Consent Documents re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Marlene Markard, Esq. | | Draft Consent of Maplewood Equity Partners LP General Partner re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Marlene Markard, Esq. | | Draft Consent of AMC Stockholders re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Marlene Markard, Esq. | | Draft Consent of Eugenia VI Venture Holdings Ltd., re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 03/19/2004 | Marlene Markard, Esq. | | Draft Consent of AMC Board of Directors re: Fleet Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/18/2004 | Steven Goldberg | Randolph Fields, Esq., Frank Ioppolo, Esq., and Robert J. Reale | E-mail re: FCC-AMC Reimbursement Agreement. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/18/2004 | Steven Goldberg | Frank Ioppolo, Esq., Randolph Fields, Esq., Ronald Augustin, and Robert J. Reale | E-mail re: Maplewood Resolutions and Documents re: Fleet Letter of Credit. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/16/2004 | Robert Reale | Steven Goldberg Emilio Galvan, Esq. | E-mail re: communications with lawyers re: payments to Israels. | Common Interest Joint Defense Work Product Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Steven Goldberg | Ronald Augustin | E-mail re: communications with lawyers re: Fleet Capital Letter of Credit. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Steven Goldberg | Marlene Markard, Esq. | E-mail re: AMC Letter of Credit Guaranty. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Marlene Markard, Esq. | Steven Goldberg and Robert J. Reale | E-mail re: Consent documents re: Fleet Letter of Credit. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Steven Goldberg | Marlene Markard, Esq. | E-mail re: AMC Letter of Credit | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 03/19/2004 | Steven Goldberg | Marlene Markard, Esq., Robert J. Reale, and Ronald Augustin | E-mail re: authorized signatures. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/17/2004 | Steven Goldberg | Randolph Fields, Esq. | E-mail re: authorized signatures for Maplewood Equity Partners LP and Maplewood Equity Partners (Offshore) Ltd. re: AMC Documents | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/20/2004 | Steven Goldberg | Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Employment Agreements re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/18/2004 | Steven Goldberg | Robert J. Reale | E-mail re: communications with lawyers re: documents re: AMC / Fleet documents | Common Interest Joint Defense Work Product Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/17/2004 | Steven Goldberg | Frank Ioppolo, Esq., Randolph Fields, Esq., and Robert J. Reale | E-mail re: authorized signatures. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Steven Goldberg | Marlene Markard, Esq. | E-mail re: Consent documents re: Fleet Capital Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Steven Goldberg | Robert J. Reale | E-mail re: communications with lawyers re: Consent documents re: Fleet Capital Letter of Credit | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/18/2004 | Steven Goldberg | Robert J. Reale | E-mail re: communications with lawyers re: AMC / Fleet documents | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 10/17/2002 | Talbert Navia (Maplewood) | Carmen Lima (Maplewood) | E-mail re: communications with lawyers: re: revised drafts of VCOC opinions re: Maplewood Funds | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 10/16/2002 | Scott Kislin, Esq. | | Draft Revised opinion re: VCOC status of Maplewood Partners Equity Fund LP | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 10/15/2002 | Peter Turza and Michael Collins | Scott Kislin, Esq. | Memorandum re: VCOC status. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/06/2004 | Robert J. Reale | Carmen Lima | E-Mail re: communications with lawyers re: Power of Attorney | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/06/2004 | Marlene Markard, Esq. | | Draft Delegation of Power of Attorney | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/14/2005 | Robert V. Glaser | Carmen Lima | E-mail re: communications with lawyers re: affidavit re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/14/2005 | Dana Montone, Esq. | | Draft affidavit re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/04/2004 | Robert J. Reale | Robert V. Glaser, Glen Dell, Sonny Chabra, Buster Glosson, and Jason Casten | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
## PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 09/21/2004 | Robert J. Reale | Robert V. Glaser, Glen Dell, and Buster Glosson | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/06/2004 | Robert J. Reale | Glen Dell, Robert V. Glaser, and Buster Glosson | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/14/2004 | Robert J. Reale | Glen Dell, Robert V. Glaser, and Sonny Chabra | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/22/2004 | Robert J. Reale | Robert V. Glaser, Glen Dell, Buster Glosson, and Jason Casten | E-mail re: communications from lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/05/2004 | Robert J. Reale | Robert V. Glaser, Glen Dell, and Buster Glosson | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/04/2004 | Emilio Galvan, Esq. | | Draft Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/05/2004 | Emilio Galvan, Esq. | | Draft Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 05/20/2004 | Robert J. Reale | Robert V. Glaser, Glen Dell, Buster Glosson, and Sonny Chabra | E-mail re: communications with lawyers re: draft response Letter re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/20/2004 | Emilio Galvan, Esq. | | Draft Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/06/2004 | Robert J. Reale | Glen Dell, Robert V. Glaser, and Buster Glosson | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/04/2004 | Emilio Galvan, Esq. | | Draft Letter re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/15/2004 | Robert J. Reale | Robert V. Glaser, Ronald Augustin, Sonny Chabra, Buster Glosson, Glen Dell, Jason Casten, and Emilio Galvan, Esq. | E-mail re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/02/2004 | Robert J. Reale | Glen Dell, Ronald Augustin, Sonny Chabra, Narinder Chabra, Buster Glosson, Robert V. Glaser | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/21/2004 | Glen Dell | Robert J. Reale, Robert V. Glaser, and Buster Glosson | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/30/2003 | MapleWood Partners LP | | Draft Amended Credit Agreement and Letter of Credit re: Eugenia / AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/00/2004 | Marlene Markard, Esq. | | Draft Second Amendment to Credit Agreement re: Eugenia / AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/00/2004 | Marlene Markard, Esq. | | Draft Second Amendment to Credit Agreement re: Eugenia / AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/12/2004 | Indie Singh, Esq. | | Draft Guaranty re: Sonny Chabra / RCC Funding, LLC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/12/2004 | Indie Singh, Esq. | | Draft Credit Agreement re: AMC / RCC Funding | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 00/00/0000 | Indie Singh, Esq. | | Draft Security Agreement re: AMC / RCC Funding | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/12/2004 | Indie Singh, Esq. | | Draft Guaranty re: Maplewood Equity Partners LP / RCC Funding, LLC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/12/2004 | Indie Singh, Esq. | | Draft Guaranty re: Maplewood Equity Partners (Offshore) LP & RCC Funding, LLC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/12/2004 | Indie Singh, Esq. | | Draft Term Note re: AMC and RCC Funding LLC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/03/2004 | Indie Singh, Esq. | | Draft Trade Payment Agreement re: AMC & Sun Microsystems | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/12/2004 | Indie Singh, Esq. | | Draft Credit Agreement re: AMC and RCC Funding LLC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/14/2004 | Robert J. Reale | Glen Dell, Sonny Chabra, Narinder Chabra, Buster Glosson, Ronald Augustin, Robert V. Glaser, and Jason Casten | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/01/2004 | Robert J. Reale | Jason Casten | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/04/2004 | Robert J. Reale | Robert V. Glaser, Glen Dell, Sonny Chabra, Buster Glosson, and Jason Casten | E-mail re: communication with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 06/12/2004 | Robert J. Reale | Glen Dell, Sonny Chabra, Narinder Chabra, Buster Glosson, Ronald Augustin, Robert V. Glaser, and Jason Casten. | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/04/2004 | Robert J. Reale | Jason Casten | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/14/2004 | Glen Dell | Glen Dell, Sonny Chabra, Narinder Chabra, Buster Glosson, Ronald Augustin, Robert V. Glaser, and Jason Casten | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/01/2004 | Robert J. Reale | Jason Casten | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/15/2004 | Robert J. Reale | Robert V. Glaser, Ronald Augustin, Sonny Chabra, Buster Glosson, Glen Dell, Jason Casten, and Emilio Galvan, Esq. | E-mail: meeting re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/01/2004 | Robert J. Reale | Jason Casten | E-mail re: E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/09/2005 | Robert J. Reale | Robert V. Glaser, Glen Dell, Buster Glosson, Wayne Stabile, and Jason Casten | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 11/23/2002 | Robert J. Reale | Jason Casten, Steven Goldberg, and Greg Morris | E-mail re: communications with lawyers re: AMC Investors LLC II | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/23/2002 | Robert J. Reale | Jason Casten | E-mail re: communications with lawyers re: AMC Investors LLC II | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/23/2002 | Robert J. Reale | Jason Casten | E-mail re: communications with lawyers re: AMC Investors LLC II | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/30/2003 | Jason Casten | Steven Goldberg | E-mail re: communication with lawyers re: Tia's | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/12/2003 | Jason Casten | Steven Sandler | E-mail re: communications with lawyers re: G. Wagner. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/04/2004 | Jason Casten | Robert J. Reale | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/01/2004 | Jason Casten | Robert J. Reale | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 10/19/2004 | Teddy Klinghoffer, Esq. | Ronald Augustin | Email re: Talbert Navia | Common Interest Joint Defense Work Product Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/04/2005 | Brian Miller, Esq. | Ronald Augustin | E-mail re: Reale. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/15/2003 | Steven Goldberg | Frank Ioppolo, Esq., Ronald Augustin and Robert Reale | Email re: Maplewood Guaranty of Sun Invoice to AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 07/07/2003 | Steven Goldberg | Frank Ioppolo, Esq., Robert J. Reale, and Ronald Augustin | E-mail re: GE. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/10/2003 | Steven Goldberg | Frank Ioppolo, Esq. and Ronald Augustin | E-mail re: Draft Limited Guarantee re: Maplewood Equity Fund | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/10/2002 | Carroll Rush | Ronald Augustin | E-mail re: communications with lawyers re: VCOC opinion. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/10/2002 | Erin Mullin, Esq. | | Draft VCOC Opinion | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/03/2002 | Steven Goldberg | Ronald Augustin | E-mail re: communications with lawyers re: AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC
## PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 08/15/2003 | Steven Goldberg | Frank Ioppolo, Esq., Robert J. Reale, and Ronald Augustin | E-mail re: Maplewood Guaranty of Sun Invoice to AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/26/2003 | Steven Goldberg | Frank Ioppolo, Esq., Robert J. Reale, and Ronald Augustin | E-mail re: Maplewood Guaranty of Sun Invoice to AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/25/2003 | Frank Ioppolo, Esq. | | Draft Letter re: Sun Microsystems | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/25/2003 | Frank Ioppolo, Esq. | | Draft Maplewood Guaranty re: Sun Microsystems | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 10/17/2003 | Steven Goldberg | Robert J. Reale, Frank Ioppolo, Esq. and Ronald Augustin | E-mail re: Fleet Bank Letter of Credit | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/07/2004 | Marlene Markard, Esq. | Robert Reale | Email re: communication with lawyers re: Fleet Documents. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/07/2004 | Marlene Markard, Esq. | Robert Reale, Frank Ioppolo, Esq. | E-mail re: Letter of Credit | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 04/14/2005 | Robert J. Reale | Emilio Galvan, Esq. | Chronology re: Israel v. AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/16/2005 | Robert J. Reale | Ronald Augustin | E-mail re: communications with lawyers re: AMC. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/02/2004 | Robert J. Reale | Glen Dell, Ronald Augustin, Sonny Chabra, Narinder Chabra, Buster Glosson, and Robert V. Glaser | E-mail re: communications with lawyers re: Israel arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/16/2005 | Robert J. Reale | Ronald Augustin | E-mail re: communications with lawyers re: Executive Summary re: AMC. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/15/2005 | Frank Ioppolo, Esq. | | Draft Executive Summary re: AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Marlene Markard, Esq. | Steven Goldberg Robert Reale | E-mail re: Waiver of Subrogation | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/24/2003 | Robert J. Reale | Glen Dell, Talbert Navia, Ronald Augustin, Sonny Chabra, Narinder Chabra, Buster Glosson, and Frank Ioppolo, Esq. | E-mail re: Eugenia Loan | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 04/13/2005 | Robert J. Reale | Emilio Galvan, Esq. | Draft Israel v. AMC Chronology | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/03/2002 | Steven Goldberg | Robert J. Reale and Gregory Wagner | E-mail re: communications with lawyers re: AMC. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/03/2002 | Steven Goldberg | Robert J. Reale and Gregory Wagner | E-mail re: communications with lawyers re: AMC. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/03/2004 | Robert J. Reale | Marlene Markard, Esq. and Ronald Augustin | E-mail re: Fleet and GE Commercial Capital. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/02/2004 | Robert Reale | Robert Glaser, Glen Dell, Ronald Augustin, Sonny Chabra, Narinder Chabra, and Buster Glosson | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/16/2005 | Ronald Augustin | Larry Silverman, Esq., Michael Elliot, Esq., Art Dunkin and Teddy Klinghoffer, Esq. | E-mail re: HSF Draft. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/16/2005 | Ronald Augustin | Larry Silverman, Esq., Michael Elliot, Esq., Art Dunkin and Teddy Klinghoffer, Esq. | Draft Notification and Report Form for M&A | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 02/03/2005 | Ronald Augustin | Robert V. Glaser | E-mail re: communications with lawyers re: Talbert Navia. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/03/2005 | Teddy Klinghoffer, Esq. | | Draft Separation Agreement | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 10/21/2004 | Teddy Klinghoffer, Esq. | Ronald Augustin | Memo re: Draft Separation Agreement | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/03/2002 | Steven Goldberg | Robert J. Reale and Gregory Wagner | E-mail re: communications with lawyers re: AMC. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/16/2005 | Ronald Augustin | Michael Elliot, Esq. | E-mail re: HSF Filing. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/16/2005 | Ronald Augustin | Larry Silverman, Esq., Michael Elliot, Esq., Art Dunkin and Teddy Klinghoffer, Esq. | Draft Notification and Report Form For M&A | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/04/2005 | Ronald Augustin | Brian Miller, Esq. | E-mail re: documents. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2002 | Steven Goldberg | Robert J. Reale and Gregory Wagner | E-mail re: communications with lawyers re: AMC. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/16/2005 | Ronald Augustin | Larry Silverman, Esq., Art Dunkin and Michael Elliot, Esq. | E-mail re: HSR Filing. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/16/2005 | Ronald Augustin | Larry Silverman, Esq., Art Dunkin and Michael Elliot, Esq. | Draft Notification and Report Form for M&A | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/26/2005 | Ronald Augustin | Teddy Klinghoffer, Esq. | E-mail re: HSR Filing. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/26/2005 | Ronald Augustin | Teddy Klinghoffer, Esq. | Draft HSR Filing. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/16/2005 | Ronald Augustin | Larry Silverman, Esq., Michael Elliot, Esq., Art Dunkin and Teddy Klinghoffer, Esq. | E-mail re: HSR Filing. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Ronald Augustin | Robert J. Reale | E-mail re: communications with lawyers re: Fleet documents. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 11/00/2002 | Marlene Markard, Esq. | | Draft Designation Letter | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP; MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/23/2003 | Randolph H. Fields, Esq. | | Comments re: Revised Reimbursement Agreement and Limited Guaranty Agreement | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/23/2003 | Randolph H. Fields, Esq. | | Comments re: Reimbursement Agreement and Limited Guaranty Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/10/2002 | Marlene Markard, Esq. and Frank Ioppolo, Esq. | Robert Reale, Gregory Wagner | Draft Memorandum re: Sonny Chabra's Employment Agreement | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 00/00/2002 | Greenberg Traurig, PA | | Draft Omnibus Restructuring Agreement | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/12/2004 | Indie Singh, Esq. | | Draft Guaranty re: AMC / RCC Funding | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/12/2004 | Indie Singh, Esq. | | Draft Term Note | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 02/16/2005 | Marlene Markard, Esq. | Robert Reale | Draft Memorandum re: AMC Services | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/15/2004 | Randal Jields | Steve Goldberg, Frank Ioppolo, Esq., Robert Reale | E-mail re: communications with lawyers re: Fleet Guaranty | Common Interest Joint Defense Work Product Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/06/2005 | Robert J. Reale | Robert V. Glaser | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/02/2004 | Glen Dell | Robert V. Glaser | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/06/2004 | Glen Dell | Robert J. Reale, Robert V. Glaser, and Buster Glosson | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/20/2004 | Robert J. Reale | Robert V. Glaser | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/02/2004 | Robert J. Reale | Glen Dell, Ronald Augustin, Sonny Chabra, Narinder Chabra, Buster Glosson, and Robert V. Glaser | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 06/09/2004 | Robert J. Reale | Robert V. Glaser | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/02/2004 | Robert J. Reale | Glen Dell, Ronald Augustin, Sonny Chabra, Narinder Chabra, Buster Glosson, and Robert V. Glaser | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/29/2004 | Robert J. Reale | Glen Dell, Robert V. Glaser, Steven Goldberg, Buster Glosson, Sonny Chabra | E-mail re: communications with lawyers re: Wagner's termination | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/29/2004 | Frank Ioppolo, Esq. | | Draft Termination Letter re: G. Wagner | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/24/2004 | Robert J. Reale | Robert V. Glaser | E-mail re: communications with lawyers re: power of attorney | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/24/2004 | Marlene Markard, Esq. | | Draft Power of Attorney | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/23/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: Waiver of Subrogation re: Fleet | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 03/23/2004 | Robert J. Reale | Robert V. Glaser | E-mail re: communications with lawyers re: Second Amendment to Credit Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/05/2002 | Carroll Rush | Robert V. Glaser, Joe Da Grosa, and Talbert Navia | E-mail re: communications with lawyers re: ERISA issues. | Common Interest Joint Defense Attorney-Client | |
| 09/05/2002 | Carroll Rush | Robert V. Glaser, Joe Da Grosa, and Talbert Navia | E-mail re: communications with lawyers re: ERISA issues. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/05/2002 | Robert V. Glaser | Carroll Rush, Joe Da Grosa, and Talbert Navia | E-mail re: communications with lawyers re: ERISA issues. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/09/2002 | Carroll Rush | Robert V. Glaser, Joe Da Grosa, and Talbert Navia | E-mail re: communications with lawyers re: VCOC Opinion | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/09/2002 | Erin Mullen, Esq. | | Draft VCOC Opinion | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/21/2004 | Glen Dell | Robert J. Reale, Robert V. Glaser and Buster Glosson | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/14/2005 | Dana Montone, Esq. | Robert V. Glaser | E-mail re: Affidavit re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 04/14/2005 | Dana Montone, Esq. | | Draft Affidavit re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/06/2004 | Glen Dell | Robert J. Reale, Robert V. Glaser, and Buster Glosson | E-mail re: communications with lawyers re: Israel dispute. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/02/2004 | Robert J. Reale | Glen Dell, Ronald Augustin, Sonny Chabra, Narinder Chabra, Buster Glosson and Robert V. Glaser | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/23/2003 | Robert J. Reale | Robert V. Glaser, and Steven Goldberg | E-mail re: communications with lawyers re: Series D / investor rights agreement | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/05/2004 | Robert J. Reale | Robert V. Glaser, Glen Dell, Buster Glosson | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/05/2004 | Emilio Galvan, Esq. | | Draft Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/05/2004 | Emilio Galvan, Esq. | | Draft Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 06/01/2004 | Robert J. Reale | Sonny Chabra, Emilio Galvan, Esq., and Robert V. Glaser | E-mail re: Revised Amendment to Letter of Intent | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/27/2004 | Robert J. Reale | Robert V. Glaser | E-mail re: communications with lawyers re: Israel payments. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/27/2004 | Robert J. Reale | Glen Dell, Robert V. Glaser, Buster Glosson, and Steven Goldberg | E-mail re: Communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/16/2003 | Steven Goldberg | Robert V. Glaser, Robert J. Reale, Frank Joppolo, Esq., and Gregory Wagner | E-mail re: Conversation with Eugenia's attorney. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/06/2004 | Robert J. Reale | Glen Dell, Robert V. Glaser, and Buster Glosson | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/27/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/02/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, Ronald Augustin, Sonny Chabra, Narinder Chabra, and Buster Glosson | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/16/2003 | Steven Goldberg | Robert V. Glaser, Robert J. Reale, Frank Ioppolo, Esq., and Gregory Wagner | E-mail re: Eugenia Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/13/2005 | Dana Montone, Esq. | Robert V. Glaser and Robert J. Reale | E-mail re: Draft Affidavit re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/13/2005 | Dana Montone, Esq. | | Draft Affidavit re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/10/2003 | Robert J. Reale | Robert Glaser | E-mail re: communications with lawyers re: Sun Letter of Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/00/03 | Frank Ioppolo, Esq. | | Draft Guaranty re: Sun Letter of Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 008/27/03 | Frank Ioppolo, Esq. | | Draft Letter of Agreement re: Sun Microsystems. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/20/2004 | Robert J. Reale | Robert V. Glaser | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 04/19/2004 | Emilio Galvan, Esq. | | Draft Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/21/2004 | Robert J. Reale | Robert V. Glaser, Glen Dell, and Buster Glosson | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/06/2004 | Robert J. Reale | Glen Dell, Robert V. Glaser, and Buster Glosson | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/06/2005 | Robert J. Reale | Robert V. Glaser | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/14/2004 | Robert J. Reale | Glen Dell, Robert V. Glaser, and Sonny Chabra | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/02/2004 | Robert J. Reale | Glen Dell, Ronald Augustin, Sonny Chabra, Narinder Chabra, Buster Glosson, and Robert V. Glaser | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/02/2004 | Robert J. Reale | Glen Dell, Ronald Augustin, Sonny Chabra, Narinder Chabra, Buster Glosson, and Robert V. Glaser | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 06/02/2004 | Robert J. Reale | Glen Dell, Ronald Augustin, Sonny Chabra, Narinder Chabra, Buster Glosson, and Robert V. Glaser | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/24/2003 | Robert J. Reale | Robert V. Glaser and Steven Goldberg | E-mail re: communications with lawyers re: Litigation | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/27/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/23/2003 | Robert J. Reale | Robert V. Glaser and Steven Goldberg | E-mail re: communications with lawyers re: Eugenia. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/02/2004 | Robert J. Reale | Ronald Augustin, Glen Dell, Sonny Chabra, Buster Glosson, Narinder Chabra, Robert V. Glaser, and Emilio Galvan, Esq. | Email re: Greg Wagner's resignation | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/24/2003 | Robert J. Reale | Robert V. Glaser and Steven Goldberg | E-mail re: communications with lawyers re: Preferred Shares | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/24/2003 | Frank Ioppolo, Esq. and Marlene Markard, Esq. | Robert J. Reale, Steven Goldberg, Gregory Wagner | Memorandum re: AMC Stock | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 9/17/2002 | Akerman Senterfitt | | Draft Employment Contract | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/17/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, Ronald Augustin, Sonny Chabra, Narinder Chabra, and Buster Glosson | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/06/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/06/2005 | Robert V. Glaser | Dana Montone, Esq. | E-mail re: meeting with Israels attorney | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/14/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, and Sonny Chabra | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/19/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/02/2005 | Robert V. Glaser | Teddy Klinghoffer, Esq. | E-mail re: legal representation. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 04/06/2005 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/19/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/19/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/16/2003 | Robert V. Glaser | Robert J. Reale | E-mail re: Eugenia Document Draft Revision | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/23/2003 | Frank Ioppolo, Esq. | Robert J. Reale, Steven Goldberg, Marlene Markard, Esq., and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mails re: Draft Series D / Investor Rights Agreement items. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/19/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: Letter of Intent re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/19/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 04/20/2004 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 10/05/2004 | Robert V. Glaser | Ronald Augustin | E-mail re: communications with lawyers re: Talvert Navia. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/27/2004 | Robert J. Reale | Robert V. Glaser | E-mail re: communications with lawyers re: Israel payments. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/26/2003 | Robert J. Reale | Robert V. Glaser | E-mail re: communications with lawyers re: Eugenia negotiations. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/20/2002 | Robert J. Reale | Robert V. Glaser | E-mail re: communications with lawyers re: Delegation of Power of Attorney | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/20/2002 | Frank Ioppolo, Esq. | | Draft Delegation of Power of Attorney | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/16/2003 | Steven Goldberg | Robert V. Glaser, Robert J. Reale, Frank Ioppolo, Esq. and Gregory Wagner | E-mail re: Eugenia terms | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 09/21/2004 | Glen Dell | Robert J. Reale, Robert V. Glaser, and Buster Glosson | E-mail re: communications with lawyers re: Israels arbitration. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/02/2004 | Robert J. Reale | Robert V. Glaser, Glen Dell, Ronald Augustin, Sonny Chabra, Narinder Chabra and Buster Glosson | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/20/2004 | Robert J. Reale | Robert V. Glaser, Glen Dell, Buster Glosson and Sonny Chabra | E-mail re: draft letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/20/2004 | Emilio Galvan, Esq. | | Draft Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/28/2003 | Robert J. Reale | Robert V. Glaser and Steve Goldberg | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/02/2004 | Robert J. Reale | Glen Dell, Ronald Augustin, Sonny Chabra, Narinder Chabra, Buster Glosson and Robert V. Glaser. | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/06/2004 | Robert J. Reale | Glen Dell, Robert V. Glaser, and Buster Glosson | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 02/27/2004 | Robert J. Reale | Robert V. Glaser, Glen Dell, Buster Glosson and Steve Goldberg | E-mail re: communications with lawyers re: Israel payments. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/06/2004 | Robert J. Reale | Glen Dell, Robert V. Glaser and Buster Glosson | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/14/2005 | Frank Ioppolo, Esq. | Robert J. Reale and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: AMC reorganization. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/21/2004 | Sonny Bindra, Esq. | Sonny Chabra and Robert J. Reale | E-mail re: corporate names | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/10/2005 | Sonny Bindra, Esq. | Sonny Chabra, Robert J. Reale, and Paul Alderdice | E-mail re: check fraud investigation. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/10/2005 | Sonny Bindra, Esq. | | Draft Letter re: Check Fraud Investigation. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/14/2005 | Sonny Bindra, Esq. | Robert J. Reale | E-mail re: check fraud complaint. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 05/02/2005 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: legal representation. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/06/2005 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: documents re: Fleet. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/26/2005 | Sonny Bindra, Esq. | Robert J. Reale | E-mail re: check fraud investigation. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/12/2005 | Sonny Bindra, Esq. | Sonny Chabra, Robert J. Reale, and Paul Alderdice | E-mail re: check fraud investigation | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/11/2005 | Sonny Bindra, Esq. | Robert J. Reale | E-mail re: check fraud investigation. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/16/2005 | Frank Ioppolo, Esq. | Andrew Finkelstein, Esq., Robert J. Reale and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Executive Summary re: AMC. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/12/2005 | Sonny Bindra, Esq. | Robert J. Reale and Sonny Chabra | E-mail re: check fraud investigation | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC
## PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 03/16/2005 | Andrew Finkelstein, Esq. | Robert J. Reale, Frank Ioppolo, Esq. and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Executive Summary re: AMC. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/16/2005 | Greenberg Traurig | | Draft Executive Summary | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/16/2005 | Marlene Markard, Esq. | Frank Ioppolo, Esq. and Robert J. Reale | E-mail re: Memorandum re: AMC assets and loan financing. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/16/2005 | Marlene Markard, Esq. | Robert J. Reale | Memorandum re: spin-off of AMC assets | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/10/2005 | Paul Alderdice | Sonny Bindra, Esq., Sonny Chabra and Robert J. Reale | E-mail re: check fraud investigation. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/10/2005 | Sonny Bindra, Esq. | Sonny Chabra, Robert J. Reale, and Paul Alderdice | E-mail re: Check fraud investigation. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/14/2005 | Sonny Bindra, Esq. | Robert J. Reale | E-mail re: AMC formation. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 12/28/2004 | Sonny Bindra, Esq. | Sonny Chabra and Robert J. Reale | E-mail re: AMC formation | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/28/2004 | Sonny Bindra, Esq. | | Draft Consent of Board of Directors of AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/10/2005 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: Employment Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/10/2005 | Greenberg Traurig, PA | | Draft Employment Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/10/2005 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: N. Chabra Employment Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/10/2005 | Marlene Markard, Esq. | | Draft N. Chabra Employment Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Frank Ioppolo, Esq. | Robert J. Reale | E-mail re: Eugenia / AMC documents | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2002 | Marlene Markard, Esq. | Gregory Wagner, Robert J. Reale, Steven Goldberg and Frank Ioppolo, Esq. | E-mail re: Drafts re: Omnibus Restructuring Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/15/2002 | Marlene Markard, Esq. | | Draft Omnibus Restructuring Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/15/2002 | Marlene Markard, Esq. | | Draft Designation Letter | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/15/2002 | Marlene Markard, Esq. | | Draft Investor Questionnaire | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/15/2002 | Marlene Markard, Esq. | | Draft Compliance Certificate | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/15/2002 | Marlene Markard, Esq. | | Draft Compliance Certificate | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/07/2002 | Gregory Wagner | Robert J. Reale and Steven Goldberg | E-mail re: communications with lawyers re: Soroc lawsuit | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2002 | Frank Ioppolo, Esq. | Steven Goldberg, Robert J. Reale, Marlene Markard, Esq. and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Draft Omnibus Restructuring Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/15/2002 | Frank Ioppolo, Esq. | | Draft Omnibus Restructuring Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/15/2002 | Frank Ioppolo, Esq. | Steven Goldberg, Robert Reale, Gregory Wagner, Marlene Markard, Esq. and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Restructuring Plan | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Marlene Markard, Esq. | Gregory Wagner, Robert Reale, Steven Goldberg and Frank Ioppolo, Esq. | E-mail re: Draft Ancillary Closing Documents re: Eugenia | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Marlene Markard, Esq. | | Redlined draft Revolving Note | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Marlene Markard, Esq. | | Redlined draft Term Note | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Marlene Markard, Esq. | | Redlined draft Lockbox Account Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 12/13/2002 | Marlene Markard, Esq. | | Redlined draft Intellectual Property Security Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Marlene Markard, Esq. | | Redlined draft Guaranty | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Marlene Markard, Esq. | | Redlined draft Pledge Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Marlene Markard, Esq. | | Redlined draft Security Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Gregory Wagner | Robert J. Reale, Steven Goldberg | Communications with lawyers re: AMC Disclosures | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/07/2002 | Frank Ioppolo, Esq. | Robert J. Reale, Gregory Wagner, Marlene Markard, Esq. and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Eugenia Equity Proposal | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/04/2002 | Gregory Wagner | Robert J. Reale, Steven Goldberg and Frank Ioppolo, Esq. | E-mail re: Eugenia Term Sheet | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 12/20/2002 | Marlene Markard, Esq. | Gregory Wagner, Robert J. Reale, Steven Goldberg and Frank Ioppolo, Esq. | E-mail re: Board consents | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/23/2002 | Marlene Markard, Esq. | | Draft 2nd Amendment of AMC Cert. of Incorporation | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/23/2002 | Marlene Markard, Esq. | | Draft Employment Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/20/2002 | Marlene Markard, Esq. | Gregory Wagner, Robert J. Reale and Steven Goldberg | E-mail re: Board consent | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/15/2002 | Gregory Wagner | Robert J. Reale | E-mail re: communications with lawyers re: Restructuring Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/15/2002 | Marlene Markard, Esq. | | Draft Designation Letter | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/15/2002 | Marlene Markard, Esq. | | Draft Investor Questionnaire | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2002 | Marlene Markard, Esq. | | Draft Compliance Certificate | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/15/2002 | Marlene Markard, Esq. | | Draft Compliance Certificate | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/24/2003 | Gregory Wagner | Steven Goldberg and Robert J. Reale | E-mail re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/12/2003 | Frank Ioppolo, Esq. | Robert J. Reale and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: AMC / Sun Documents | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/12/2003 | Frank Ioppolo, Esq. | | Draft AMC / Sun Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/12/2003 | Frank Ioppolo, Esq. | | Draft AMC / Sun Unconditional Guarantee | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/04/2003 | Michael Kavanagh | | Legal Costs per Case re: AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/24/2003 | Gregory Wagner | Frank Ioppolo, Esq., Mark Philips, Robert J. Reale, Steven Goldberg | E-mail re: West Street revisions | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/26/2003 | Marlene Markard, Esq. | Gregory Wagner, Robert J. Reale, Steven Goldberg, and Frank Ioppolo, Esq. | E-mail re: Investor Rights Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/26/2003 | Marlene Markard, Esq. | | Draft Investor Rights Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/23/2003 | Frank Ioppolo, Esq. | Robert J. Reale, Steven Goldberg, Gregory Wagner, Marc Pine (Assistant to Frank Ioppolo, Esq.), and Marlene Markard, Esq. | E-mail re: Eugenia / AMC Investor Rights Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/10/2003 | Frank Ioppolo, Esq. | Steven Goldberg, Robert J. Reale and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Eugenia | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/24/2003 | Gregory Wagner | Steven Goldberg and Robert J. Reale | E-mail re: Israel Settlement Agreement | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/24/2003 | Frank Ioppolo, Esq. | | Draft Israel Settlement Agreement | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC
## PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 04/22/2003 | Steven Goldberg | Gregory Wagner, Frank Ioppolo, Esq. and Robert J. Reale | E-mail re: Israel Settlement | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/21/2003 | Steven Goldberg | Robert J. Reale | E-mail re: communications with lawyers re: Fleet Questions | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/21/2003 | Steven Goldberg | Frank Ioppolo, Esq. and Robert Reale | E-mail re: AMC / Maplewood / Funds Guaranty in favor of Sun | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/02/2003 | Steven Goldberg | Gregory Wagner and Robert Reale | E-mail re: Libra Securities | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/23/2003 | Gregory Wagner | Robert J. Reale | E-mail re: communications with lawyers re: AMC Stock | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/29/2003 | Frank Ioppolo, Esq. | Robert J. Reale | E-mail re: Eugenia loan | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/18/2003 | Frank Ioppolo, Esq. | Steven Goldberg, Marlene Markard, Esq. and Robert J. Reale | E-mail re: Drafts of AMC Reimbursement Agreement and Guaranty re: Fleet | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/25/2003 | Frank Ioppolo, Esq. | Robert J. Reale, Steven Goldberg, Gregory Wagner, Marc Pine, and Marlene Markard, Esq. | E-mail re: draft Designation and Investors Rights Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/17/2003 | Steven Goldberg | Frank Ioppolo, Esq., Marlene Markard, Esq. and Robert Reale | E-mail enclosing various drafts re: Reimbursement Agreement & Guaranty re: Fleet Capital | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/20/2003 | Steven Goldberg | Robert J. Reale, Frank Ioppolo, Esq. and Gregory Wagner | E-mail re: Eugenia Loan | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Frank Ioppolo, Esq. | Steven Goldberg, Robert Reale and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Eugenia | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/23/2003 | Frank Ioppolo, Esq. | Marlene Markard, Esq., Steven Goldberg, Robert J. Reale, Gregory Wagner, and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Proposed Series D Preferred and Investor's Rights Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/26/2003 | Steven Goldberg | Robert Reale | E-mail re: Communications with lawyers re: draft AMC / Sun Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/22/2003 | Gregory Wagner | Steven Goldberg, Gregory Wagner, Frank Ioppolo, Esq. and Robert J. Reale | E-mail re: Israel Settlement | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC
## PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/17/2003 | Gregory Wagner | Steven Goldberg, Frank Ioppolo, Esq., Marlene Markard, Esq., and Robert J. Reale | E-mail re: sales tax returns | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/26/2003 | Gregory Wagner | Frank Ioppolo, Esq., Marlene Markard, Esq., Robert J. Reale, and Steve Goldberg | E-mail re: UCC Lien Releases re: GE Capital | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Steve Goldberg | Robert J. Reale, Gregory Wagner | E-mail enclosing draft Credit Agreement Schedules sent to attorneys | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.19 - Deposits and Disbursement Accounts | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 1.14 - Past Due Items | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Schedule 3.1 - Corporate Existence Compliance with Law | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.11 - Tax Terms | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.12 Erisa | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.13 Litigation | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.15 Intellectual Property | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.17 Environmental Matters | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.18 Insurance | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 1.1 Responsible Individual | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.2 Executive Offices, FEIN | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

**TAB 6**

**Kavanaugh, Samantha (Ptnr-Mia)**

**From:** Kavanaugh, Samantha
**Sent:** Monday, January 30, 2006 9:56 PM
**To:** mkarlan@gibsondunn.com; peter.bergmann@cwt.com; dmotzenbecker@podvey.com; tmartin@putneylaw.com
**Cc:** Miller, Brian; cs@stevenslee.com; cp@stevenslee.com
**Subject:** AMC Computer -- 3 of 3
**Attachments:** Document.pdf

Counsel,

We are serving herewith the privilege log on behalf of the MapleWood entities. Additional documents are being produced, and they are being held at Stevens & Lee for your inspection.

NOTE: RESENDING THIS EMAIL IN 3 PARTS
Email 3 of 3

Samantha J. Kavanaugh, Esq.
Akerman Senterfitt
One SE 3rd Avenue, 28th Floor
Miami, FL 33131
Tel: (305) 982-5518
Fax: (305) 374-5095
samantha.kavanaugh@akerman.com (please note new email address)

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.20 Government Contracts | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.22 Attachment | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.22 Agreements and Other Documents | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.4 Financial Statements | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.4 (b) Projections | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.5 Material Adverse Effect | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.6 Ownership of Property Liens | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC
## PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.7 Labor Matters | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.8 Ventures Subsidiaries and Affiliates | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 3.8 (a) Ventures Subsidiaries and Affiliates | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 5.1 Trade Names | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 6.3 Indebtedness | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Gregory Wagner | Marlene Markard, Esq. Frank Ioppolo, Steven Goldberg | Draft Schedule 6.4 Transactions with Affiliates | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 07/08/2003 | Steven Goldberg | Robert J. Reale | E-mail re: communications with lawyers re: AMC dividend payments | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/24/2003 | Frank Ioppolo, Esq. | Robert J. Reale, Gregory Wagner, Marlene Markard, Esq. and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Series D Stock | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/24/2003 | Frank Ioppolo, Esq. and Marlene Markard, Esq. | Robert J. Reale, Steven Goldberg, Gregory Wagner | Memorandum re: Series D Stock | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/24/2003 | Steven Goldberg | Robert J. Reale, Frank Ioppolo, Esq., Randy Fields, Esq. and Gregory Wagner | E-mail re: Fleet | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/30/2003 | Steven Goldberg | Frank Ioppolo, Esq., Robert J. Reale and Gregory Wagner | E-mail re: Fleet | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/16/2003 | Steven Goldberg | Frank Ioppolo, Esq., Gregory Wagner and Robert J. Reale | E-mail re: Payoff Letter to GECC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/16/2003 | Marlene Markard, Esq. | | Draft Payoff Letter to GECC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 10/08/2003 | Gregory Wagner | Frank Ioppolo, Esq., Steve Goldberg and Robert J. Reale | E-mail re: communications with lawyers re: payment of dividends | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC
## PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 03/03/2003 | Steven Goldberg | Robert J. Reale | E-mail re: communications with lawyers re: Israel arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 10/08/2003 | Steven Goldberg | Gregory Wagner and Robert J. Reale | E-mail re: communications with lawyers re: Dividends | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 07/14/2003 | Gregory Wagner | Steven Goldberg, Robert J. Reale, Sonny Chabra, Frank Ioppolo, Esq., and Marlene Markard, Esq. | E-mail re: Fleet and Eugenia | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/20/2003 | Steven Goldberg | Robert J. Reale, Frank Ioppolo, Esq. and Gregory Wagner | E-mail re: AMC / Eugenia loan | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/23/2003 | Arthur Pasternak, Esq. (Gibson Dunn) | Robert J. Reale | E-mail re: AMC valuation allowance | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/23/2003 | Steven Goldberg | Robert J. Reale | E-mail re: communications with lawyers re: AMC valuation allowance | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/24/2003 | Frank Ioppolo, Esq. | Robert J. Reale, Gregory Wagner, Marlene Markard, Esq. and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: AMC director and shareholder consents. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/24/2003 | Frank Ioppolo, Esq. | | Draft Written consent of the stockholders re: AMC Computer Corp. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/24/2003 | Frank Ioppolo, Esq. | | Draft Unanimous Written Consent of Board of Directors re: AMC Computer Corp. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/24/2003 | Frank Ioppolo, Esq. | | Draft Waiver of Pre-emptive rights | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/24/2003 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: AMC Stock | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/24/2003 | Frank Ioppolo, Esq., Marlene Markard, Esq. | Robert J. Reale, Steven Goldberg, Gregory Wagner | Memorandum re: AMC Stock | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/18/2003 | Steven Goldberg | Frank Ioppolo, Esq. and Robert J. Reale | E-mail re: Greg Wagner termination Letter | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 07/02/2003 | Steven Goldberg | Frank Ioppolo, Esq. and Robert J. Reale | E-mail re: AMC Guaranty | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/26/2003 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: AMC Investor Rights Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/18/2003 | Frank Ioppolo, Esq. | Robert J. Reale, Steve Goldberg and Marc Pine (Assistant to Frank Ioppolo) | E-mail re: G. Wagner termination letter | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/18/2003 | Frank Ioppolo, Esq. | | Draft G. Wagner termination letter | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 07/03/2003 | Steven Goldberg | Frank Ioppolo, Esq., Gregory Wagner and Robert Reale | E-mail re: Fleet Guaranty | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/24/2003 | Frank Ioppolo, Esq. | Robert J. Reale | E-mail re: Eugenia; D Series Stock | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 5/3/2003 | Steven Goldberg | Robert J. Reale | E-mail re: communications with lawyers re: tax write-offs | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/23/2003 | Frank Ioppolo, Esq. | Robert J. Reale, Gregory Wagner, Marc Pine (Assistant to Frank Ioppolo, Esq.), and Marlene Markard, Esq. | E-mail re: Series D terms; Investors' Rights Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/14/2003 | Steven Goldberg | Robert Reale | E-mail re: communications with lawyers re: Eugenia | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/10/2003 | Steven Goldberg | Robert J. Reale | E-mail re: communications with lawyers re: Annexs to credit agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/10/2003 | Frank Ioppolo, Esq. | | Draft Annex to Credit Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/25/2003 | Frank Ioppolo, Esq. | Robert J. Reale, Greg Wagner, Steven Goldberg, Marlene Markard, Esq., and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: GOC Comments to AMC Credit Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/29/2003 | Gregory Wagner | Steven Goldberg and Robert J. Reale | E-mail re: communications with lawyers re: Bank One Documents | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/26/2003 | Frank Ioppolo, Esq. | Robert J. Reale, Steven Goldberg, Gregory Wagner, Marc Pine (Assistant to Frank Ioppolo, Esq.), and Marlene Markard, Esq. | E-mail re: Eugenia | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/16/2003 | Frank Ioppolo, Esq. | Steven Goldberg, Robert J. Reale, Gregory Wagner and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: S. Chabra Employment Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 07/15/2003 | Frank Ioppolo, Esq. | Steven Goldberg, Robert J. Reale, Gregory Wagner and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Libra Securities | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/21/2004 | Sonny Chabra | Robert J. Reale | E-mail re: communications with lawyers re: Letter to Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/07/2004 | Marlene Markard, Esq. | Robert J. Reale and Frank Ioppolo, Esq. | E-mail re: Letter of credit amendment documents | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/19/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: Fleet LOC | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/26/2004 | Indie Singh, Esq. | Robert J. Reale | E-mail re: Revised Credit Agreement | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/08/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: Revised Rescission / Amendment | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/26/2004 | Indie Singh, Esq | Robert J. Reale and Sonny Chabra | E-mail re: revised credit agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/26/2004 | Indie Singh, Esq. | | Draft revised credit agreement. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 12/06/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: Fleet documents | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/07/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: Fleet L/C | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/24/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: power of attorney | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/06/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: Fleet and GE Commercial Capital. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: Eugenia waiver | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/21/2005 | Dana Montone, Esq. | Robert J. Reale | E-mail re: Israels' arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/18/2005 | Emilio Galvan, Esq. | Robert J. Reale and Dana Montone, Esq. | E-mail re: Israel arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/18/2005 | Dana Montone, Esq. | Robert J. Reale and Sonny Chabra | E-mail re: Israel arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 04/06/2005 | Robert V. Glaser | Robert J. Reale | E-mail re: communications with lawyers re: Israel | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/05/2005 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: Israel | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/05/2005 | Emilio Galvan, Esq. | | Draft Letter re: Israel arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 07/23/2004 | Emilio Galvan, Esq. | Robert J. Reale and Sonny Chabra | E-mail re: Israel litigation | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 07/26/2004 | Emilio Galvan, Esq. | | Draft Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/13/2004 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/13/2004 | Emilio Galvan, Esq. | | Draft Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 08/24/2004 | Emilio Galvan, Esq. | Robert J. Reale and Sonny Chabra | E-mail re: Israel litigation | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/10/2004 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: Israel arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/28/2005 | Dana Montone, Esq. | Robert J. Reale and Sonny Chabra | E-mail re: Israel arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/20/2005 | Dana Montone, Esq. | Robert J. Reale | E-mail re: Israel arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/01/2004 | Scott Kislin, Esq. | Robert J. Reale | E-mail re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/09/2005 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: Israel arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/04/2004 | Denise Kaer (Assistant to Emilio Galvan, Esq.) | Robert J. Reale | E-mail enclosing letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 02/18/2005 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/17/2004 | Sonny Chabra | Robert J. Reale | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/20/2004 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: Israel arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/09/2005 | Sonny Chabra | Robert J. Reale | E-mail re: Israel arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/20/2004 | Sonny Bindra, Esq. | Robert J. Reale and Sonny Chabra | E-mail re: Resolution re: AMC Service Company | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/20/2004 | Sonny Bindra, Esq. | | Draft Unanimous Written Consent re: AMC Service Corp formation | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/18/2005 | Andrew Finkelstein, Esq. | Robert J. Reale, Frank Ioppolo, Esq., and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Memorandum re: AMC merger. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 03/18/2005 | Marlene Markard, Esq. and Andrew Finkelstein | Robert J. Reale, Frank Ioppolo, Esq. | Memorandum re: AMC asset transfer/merge | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/12/2002 | Carroll Rush | Robert J. Reale and Joe Da Grosa | E-mail re: communications with lawyers re: AMC Investors LLC II | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/03/2003 | James Green, Esq. (Parker Poe) | Robert J. Reale | E-mail re: Working Capital Adjustment | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/21/2003 | Jim Martone | Buster Glosson, Brad Glosson, James Green, Esq. | E-mail re: comments to Asset Purchase Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/02/2004 | Steven Goldberg | Robert J. Reale | E-mail re: communications with lawyers re: Fleet Capital. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/15/2005 | Robert J. Reale | Emilio Galvan, Esq. | E-mail re: Payments to Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/15/2005 | Ron Augustin | Robert J. Reale, Emilio Galvan, Esq. | Draft Spreadsheet re: Payments to Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 02/19/2005 | Robert J. Reale | Sonny Chabra | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/06/2005 | Robert J. Reale | Marlene Markard, Esq. | E-mails re: Fleet Reimbursement Agreement | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/16/2005 | Robert J. Reale | Marlene Markard, Esq. and Frank Ioppolo, Esq. | E-mail re: Memorandum re: AMC proposed spin-off and merger | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/06/2004 | Robert J. Reale | Marlene Markard, Esq. | E-mail enclosing : Amendment re: GE Commercial Capital | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/06/2005 | Robert J. Reale | Emilio Galvan, Esq. | E-mail re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/12/2005 | Robert J. Reale | Sonny Bindra, Esq., Sonny Chabra, and Paul Alderdice | E-mail re: check fraud investigation | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/09/2005 | Robert J. Reale | Emilio Galvan, Esq. | E-mail re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/10/2005 | Robert J. Reale | Sonny Bindra, Esq. | E-mail re: check fraud investigation | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/05/2005 | Robert J. Reale | Sonny Chabra | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 1/29/2004 | Emilio Galvan, Esq. | | Draft Letter re: Israel v. AMC arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/03/2004 | Robert J. Reale | Marlene Markard, Esq. | E-mail enclosing AMC and Fleet Documents | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/14/2005 | Robert J. Reale | Frank Ioppolo, Esq. | E-mails re: AMC Reorganization | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/14/2005 | Robert J. Reale | Sonny Bindra, Esq. | E-mail re: AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/14/2005 | Robert J. Reale | Sonny Bindra, Esq. | E-mail re: AMC formation. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/06/2005 | Robert J. Reale | Marlene Markard, Esq. | E-mail re: Eugenia & Fleet | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/14/2005 | Robert J. Reale | Emilio Galvan, Esq. | E-mail re: Chronology re: Israel v. AMC | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/14/2005 | Robert J. Reale | Emilio Galvan, Esq. | Draft Chronology re: Israel v. AMC | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/25/2005 | Robert J. Reale | Brian Miller, Esq. | E-mail re: signature analyst. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 4/21/2005 | Robert J. Reale | Sonny Chabra | E-mail re: communication with attorney re: Israel Arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/18/2005 | Robert J. Reale | Sonny Chabra | E-mail re: attorney communication re: Israels Arbitration matter | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/15/2005 | Robert J. Reale | Andrew Finkelstein, Esq. | E-mail re: AMC Executive Summary | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC
## PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 04/00/2005 | Robert J. Reale | Emilio Galvan, Esq. | Draft Israel v. AMC Chronology | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/00/2005 | Buster Glosson | | Backup AMC Computer tape | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/16/2005 | Robert J. Reale | Paul Alderdice and Sonny Chabra | E-mail re: communications with lawyers re: Memorandum re: AMC asset spin off & merger | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/16/2005 | Marlene Markard, Esq. | Robert J. Reale | Memorandum re: AMC asset spin off & loan refinancing | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/17/2004 | Robert J. Reale | Sonny Chabra | E-mail re: communications with lawyers re: AMC Service Co. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/14/2005 | Robert J. Reale | Robert V. Glaser | E-mail re: meeting with lawyers re: Corlund. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/03/2005 | Robert J. Reale | Marlene Markard, Esq. | E-mail re: L/C Amendment re: Fleet and Eugenia. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC
## PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/10/2005 | Robert J. Reale | Sonny Bindra, Esq. | E-mail re: Check fraud investigation. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/15/2005 | Robert J. Reale | Emilio Galvan, Esq. | E-mail re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/15/2005 | Ron Augustin | Emilio Galvan, Esq. | Draft Calculations re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/14/2005 | Robert J. Reale | Ronald Augustin | E-mail re: communications with lawyers re: Israel v. AMC Chronology | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/14/2005 | Robert J. Reale | Ronald Augustin | Draft Israel v. AMC Chronology | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/07/2004 | Robert J. Reale | Marlene Markard, Esq. | E-mail re: Fleet documents | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/18/2005 | Robert J. Reale | Dana Montone, Esq. and Sonny Chabra | E-mail re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 04/00/2005 | Robert J. Reale | | Draft Israel v. AMC Chronology | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/09/2005 | Robert J. Reale | Sonny Chabra | E-mail re: communications with lawyers re: Israel arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/14/2005 | Robert J. Reale | Sonny Bindra, Esq. and Paul Alderdice | E-mail re: check fraud investigation. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/18/2004 | Robert J. Reale | Emilio Galvan, Esq. | E-mail re: Israel settlement | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/03/2005 | Robert J. Reale | Marlene Markard, Esq. | E-mail re: authorization letter re: Fleet and Eugenia | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/03/2004 | Robert J. Reale | Marlene Markard, Esq. | E-mails re: communication with attorney re: Fleet documents | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/15/2005 | Robert J. Reale | Sonny Bindra, Esq. | E-mails re: check fraud investigation. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 03/23/2005 | Robert J. Reale | Frank Ioppolo, Esq. | E-mail re: Executive Summary re: AMC. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/15/2005 | Robert J. Reale | Sonny Chabra | E-mail re: communications with lawyers re: AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/06/2004 | Robert J. Reale | Marlene Markard, Esq. | E-mail re: Fleet and GE Commercial Capital. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/25/2005 | Robert J. Reale | Emilio Galvan, Esq. | E-mail re: AMC v. Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/26/2003 | Steven Goldberg | Frank Ioppolo, Esq., Robert J. Reale and Ronald Augustin | E-mail re: comments to AMC / Sun Microsystem Guaranty & Letter Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/26/2003 | Frank Ioppolo, Esq. | | Draft Letter re: Sun Microsystems / AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/26/2003 | Frank Ioppolo, Esq. | | Draft Guaranty re: Sun Microsystems / AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC
## PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2004 | Robert J. Reale | Marlene Markard, Esq. and Ronald Augustin | E-mail re: Amendment re: Fleet and GE Commercial Capital. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/03/2004 | Robert V. Glaser | Robert J. Reale, Glen Dell, Ronald Augustin, Sonny Chabra, Narinder Chabra and Buster Glosson | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/14/2004 | Glen Dell | Robert J. Reale, Sonny Chabra, Narinder Chabra, Buster Glosson, Ronald Augustin, Robert Glaser, and Jason Casten | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/03/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: AMC Documents | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/03/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: Power of Attorney re: Fleet modification documents. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/03/2004 | Marlene Markard, Esq. | | Draft allegation of Power of Attorney | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/05/2004 | Frank Ioppolo, Esq. | Robert J. Reale, Marc Pine (Assistant to Frank Ioppolo, Esq.) and Andrew Finkelstein, Esq. | E-mail re: Investors Rights Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/23/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: Maplewood documents | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 03/23/2004 | Marlene Markard, Esq. | | Draft Certificate of Incumbency | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/23/2004 | Marlene Markard, Esq. | | Draft Officer's Certificate | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/12/2004 | Steven Goldberg | Frank Ioppolo, Esq., Randy Fields, Esq. and Robert J. Reale | E-mail re: draft Fleet documents | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/14/2004 | Frank Ioppolo, Esq. | Robert J. Reale and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: RBC Centura Bank loan | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/21/2004 | Glen Dell | Robert J. Reale, Robert V. Glaser, Buster Glosson and Sonny Chabra | E-mail re: communication with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/05/2004 | Frank Ioppolo, Esq. | Robert J. Reale and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Eugenia | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/29/2004 | Emilio Galvan, Esq. | Robert J. Reale | E-mail draft Wagner Termination letters | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 2/1/2004 | Emilio Galvan, Esq. | | Draft Wagner Termination letter | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/26/2004 | Sonny Chabra | Michael Kavanagh, Robert J. Reale and Michael Puleio | E-mail re: communications with lawyers re: Rikhy v. AMC | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/24/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: Power of Attorney re: Fleet transaction | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/24/2004 | Marlene Markard, Esq. | | Draft Power of Attorney | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/22/2004 | Indie Singh, Esq. | Robert J. Reale and Sonny Chabra | E-mail re: AMC / RCC Documents | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 1/12/2004 | Indie Singh, Esq. | | Draft Guaranty re: AMC / RCC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/22/2004 | Indie Singh, Esq. | | Draft Security Agreement re: AMC / RCC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 1/12/2004 | Indie Singh, Esq. | | Draft Guaranty re: AMC / RCC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 1/12/2004 | Indie Singh, Esq. | | Draft Guaranty re: AMC / RCC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 1/12/2004 | Indie Singh, Esq. | | Draft Term Note re: AMC / RCC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/19/2004 | Indie Singh, Esq. | Robert J. Reale and Sonny Chabra | E-mail re: AMC / RCC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/10/2004 | Indie Singh, Esq. | Robert J. Reale | E-mail re: promissory note re: AMC / Chase. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/10/2004 | Indie Singh, Esq. | | Draft Letter re: Promissory Note re: AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: Draft Waiver of Subrogation Rights | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 03/22/2004 | Marlene Markard, Esq. | | Draft Letter re: Waiver of Subrogation Rights | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/23/2004 | Indie Singh, Esq. | Robert J. Reale and Sonny Chabra | E-mail re: Stock Pledge and Guaranty | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/23/2004 | Indie Singh, Esq. | | Draft Stock Pledge Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/23/2004 | Indie Singh, Esq. | | Draft Guaranty re: Maplewood / RCC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/05/2004 | Sonny Chabra | Robert J. Reale | E-mail re: communications with lawyers re: Sun Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: Eugenia consent for Fleet | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/30/2004 | Sonny Chabra | Robert J. Reale | E-mail re: Draft Letter re: G. Wagner | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC
## PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/23/2004 | Indie Singh, Esq. | Robert J. Reale and Sonny Chabra | E-mail re: Maplewood draft Pledge Agreement and Guaranty | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/23/2004 | Indie Singh, Esq. | | Draft Stock Pledge Agreement re: Maplewood / RCC / AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/23/2004 | Indie Singh, Esq. | | Draft Guaranty re: Maplewood / RCC / AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/20/2004 | Indie Singh, Esq. | Robert J. Reale and Sonny Chabra | E-mail re: RCC / AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/20/2004 | Indie Singh, Esq. | | Draft Memorandum re: AMC / RCC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/16/2004 | Marc Pine (Assistant to Frank Ioppolo, Esq.) | Steven Goldberg and Robert J. Reale | E-mail re: Limited Fleet Guaranty | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/16/2004 | Randolph Fields, Esq. | | Draft Limited Guaranty re: Maplewood / Fleet | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/14/2004 | Indie Singh, Esq. | Robert J. Reale | E-mail re: RCC / AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/23/2004 | Indie Singh, Esq. | Robert J. Reale and Sonny Chabra | E-mail re: Term Note and Stock Pledge | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/23/2004 | Indie Singh, Esq. | | Draft Stock Pledge Agreement re: RCC / Maplewood / AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/23/2004 | Indie Singh, Esq. | | Draft Term Note re: RCC / Maplewood / AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/14/2004 | Indie Singh, Esq. | Sonny Chabra and Robert Reale | E-mail re: RCC revised loan docs | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/03/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mails re: Fleet Document revisions | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/10/2004 | Denise Kaer (Assistant to Emilio Galvan, Esq.) | Robert J. Reale | E-mail re: Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 06/10/2004 | Emilio Galvan, Esq. | | Draft Letter to Arbitration Panel re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/03/2004 | Sonny Chabra | Robert J. Reale, Indie Singh, Esq. and Chris Mammano | E-mail re: Sun Extended Payment Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/03/2004 | Sonny Chabra | | Revised draft - Sun Extended Payment Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/24/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mail re: AMC / Fleet documents | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/24/2004 | Marlene Markard, Esq. | | Draft AMC / Fleet documents - Landlord waiver | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/24/2004 | Marlene Markard, Esq. | | Draft AMC / Fleet documents - Limited Guaranty | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/24/2004 | Marlene Markard, Esq. | | Draft AMC / Fleet documents - Limited Guaranty | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 03/22/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mails re: AMC / Fleet. | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/30/2004 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: draft Letter re: Greg Wagner | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/30/2004 | Emilio Galvan, Esq. | | Draft termination Letter re: G. Wagner | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/22/2004 | Indie Singh, Esq. | Robert J. Reale and Sonny Chabra | E-mail re: RCC/AMC draft documents | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/15/2004 | Marc Pine (Assistant to Frank Ioppolo, Esq.) | Steven Goldberg and Robert J. Reale | E-mail re: draft Letter of Credit | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/15/2004 | Randolph Fields, Esq. | | Draft Letter of Credit | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/27/2004 | Emilio Galvan, Esq. | Sonny Chabra and Robert J. Reale | E-mail re: Israel arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/29/2004 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: draft letter G. Wagner termination | Common Interest Joint-Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC
## PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/29/2004 | Emilio Galvan, Esq. | | Draft letter re: G. Wagner termination | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/28/2004 | Denise Kaer (Assistant to Emilio Galvan, Esq.) | Robert J. Reale | E-mail re: retention letter | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/28/2004 | Emilio Galvan, Esq. | Robert J. Reale | Draft Legal services contract with BRBI | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/22/2004 | Indie Singh, Esq. | Robert J. Reale and Sonny Chabra | E-mail re: AMC / RCC Revised Credit Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/22/2004 | Indie Singh, Esq. | | Draft AMC / RCC Revised Credit Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/19/2002 | Gregory Wagner | Glen Dell and Robert J. Reale | E-mail re: communications with lawyers re: S. Chabra Employment Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/19/2002 | Marlene Markard, Esq. | | Draft AMC Board of Directors Consent for S. Chabra Employment Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 12/03/2002 | Steven Goldberg | Robert J. Reale and Gregory Wagner | E-mail re: communications with lawyers re: AMC/Eugenia documents | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Frank Ioppolo, Esq. | Robert Reale and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Eugenia request for AMC documents | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/11/2002 | Marlene Markard, Esq. | Gregory Wagner, Robert Reale, Steven Goldberg and Frank Ioppolo, Esq. | E-mail re: Officer's Certificates re: Eugenia loan refinancing agreement. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/11/2002 | Marlene Markard, Esq. | | Draft Officer's Certificate re: Eugenia loan refinancing agreement. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/11/2002 | Marlene Markard, Esq. | | Draft Compliance Certificate re: Eugenia loan refinancing agreement. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/18/2002 | Steven Goldberg | Gregory Wagner and Robert J. Reale | E-mail re: communications with lawyers re: AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/26/2002 | L. Santonino (Assistant to Frank Ioppolo, Esq.) | Gregory Wagner, Steven Goldberg, Robert J. Reale, Frank Ioppolo, Esq., and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Amended Employment Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 12/26/2002 | Frank Ioppolo, Esq. | | Draft AMC Board consent re: S. Chabra Amended Employment Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/23/2002 | Glen Dell | Robert J. Reale | E-mail re: S. Chabra Amended Employment Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/23/2002 | Marlene Markard, Esq. | | Draft S. Chabra Amended Employment Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/11/2002 | Marlene Markard, Esq. | Gregory Wagner, Steven Goldberg Robert J. Reale and Frank Ioppolo, Esq. | E-mail re: draft Secretary Certificates | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/11/2002 | Marlene Markard, Esq. | | Draft Secretary Certificates | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/04/2002 | Steven Goldberg | Robert J. Reale | E-mail re: communications with lawyers re: Eugenia | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/11/2002 | Marlene Markard, Esq. | Gregory Wagner, Robert Reale, Steven Goldberg and Frank Ioppolo, Esq. | E-mail re: Sun payment | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 12/11/2002 | Marlene Markard, Esq. | | Draft letter re: Sun payment | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/18/2002 | Robert J. Reale | Gregory Wagner, Sonny Chabra and Steven Goldberg | E-mail re: settlement offer | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 10/04/2002 | Frank Ioppolo, Esq. | Robert J. Reale, Gregory Wagner, and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Legal Representation re: AMC | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/12/2002 | Gregory Wagner | Steven Goldberg and Robert J. Reale | E-mail re: communication with attorney re: customer cancellation re: AMC service contract. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/24/2002 | Steven Goldberg | L. Santonino (Assistant to Frank Ioppolo, Esq.) Gregory Wagner, Robert J. Reale, Marc Pine (Assistant to Frank Ioppolo, Esq.), and Frank Ioppolo, Esq. | E-mail re: Revised Board Consent | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/15/2002 | Frank Ioppolo, Esq. | Steven Goldberg, Robert J. Reale, Marlene Markard, Esq. and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: revised restructuring agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/15/2002 | Frank Ioppolo, Esq. | | Draft revised omnibus restructuring agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 11/15/2002 | Frank Ioppolo, Esq. | | Draft revised omnibus restructuring agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/24/2002 | L. Santonino (Assistant to Frank Ioppolo, Esq.) | Gregory Wagner, Steven Goldberg, Robert J. Reale, Marc Pine (Assistant to Frank Ioppolo, Esq.) and Frank Ioppolo, Esq. | E-mail re: Revised Board Consent | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/24/2002 | Frank Ioppolo, Esq. | | Draft Revised Board Consent | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/24/2002 | Frank Ioppolo, Esq. | | Draft Revised Board Consent | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/23/2002 | Gregory Wagner | Robert J. Reale and Steven Goldberg | E-mail re: communications with lawyers re: S. Chabra Employment Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Marlene Markard, Esq. | Gregory Wagner, Robert J. Reale, Steven Goldberg and Frank Ioppolo, Esq. | E-mail re: draft Pay-Off notice | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/06/2002 | Marlene Markard, Esq. | Gregory Wagner, Robert J. Reale, Steven Goldberg and Frank Ioppolo, Esq. | E-mail re: Eugenia issues | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 12/06/2002 | Frank Ioppolo, Esq. and Marlene M. Markard, Esq. | Gregory Wagner, Robert J. Reale, Steven Goldberg | Memorandum re: Eugenia Loan Refinancing | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/14/2002 | Gregory Wagner | Robert J. Reale, Steven Goldberg | E-mail re: communications with lawyers re: S. Chabra documents and minority status | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/23/2002 | Gregory Wagner | Steven Goldberg and Robert J. Reale | E-mail re: communications with lawyers re: S. Chabra Employment Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Marlene Markard, Esq. | Gregory Wagner, Robert Reale, Steven Goldberg and Frank Ioppolo, Esq. | E-mail re: Drafts of Ancillary Closing Documents | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Marlene Markard, Esq. | | Draft Revolving Note | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Marlene Markard, Esq. | | Draft Term Note | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Marlene Markard, Esq. | | Draft Lockbox Account Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 12/13/2002 | Marlene Markard, Esq. | | Draft Intellectual Property Security Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Marlene Markard, Esq. | | Draft Letter re: Payoff and Termination of Loan Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Marlene Markard, Esq. | | Draft Guaranty | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Marlene Markard, Esq. | | Draft Stock Power | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Marlene Markard, Esq. | | Draft Pledge Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/13/2002 | Marlene Markard, Esq. | | Draft Security Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/18/2002 | Marlene Markard, Esq. | Gregory Wagner, Robert J. Reale, Steven Goldberg and Frank Ioppolo, Esq. | E-mail re: Draft Revised Omnibus Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 11/18/2002 | Marlene Markard, Esq. | | Draft Written Consent of GE Capital and Key Corp. Capital | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/18/2002 | Marlene Markard, Esq. | | Draft Written Consent of AMC Stockholders | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/18/2002 | Marlene Markard, Esq. | | Draft Written Consent of AMC Board of Directors | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/18/2002 | Marlene Markard, Esq. | | Draft Omnibus Restructuring Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/20/2002 | Gregory Wagner | Robert J. Reale | E-mail re: communications with lawyers re: consent to S. Chabra Employment Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/18/2002 | Frank Ioppolo, Esq. | Robert J. Reale, Steven Goldberg, Gregory Wagner and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: S. Chabra stock issues | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 10/12/2002 | Michael Kavanagh | Robert J. Reale, Michael Kavanagh, Gregory Wagner and Steven Goldberg | E-mail re: update on Legal suits | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 03/20/2003 | Glen Dell | Gregory Wagner, Steve Goldberg, and Robert J. Reale | E-mail re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/26/2003 | Frank Ioppolo, Esq. | Robert J. Reale, Gregory Wagner, Steven Goldberg, Marc Pine (Assistant to Frank Ioppolo, Esq.), and Marlene Markard, Esq. | E-mail re: AMC shareholders' agreements and investors rights agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/26/2003 | Frank Ioppolo, Esq. | | Draft comparison of Shareholders Agreement and Investor Rights Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/24/2003 | Frank Ioppolo, Esq. | Marc Pine (Assistant to Frank Ioppolo, Esq.), Marlene Markard, Esq., Gregory Wagner, Steven Goldberg, and Robert J. Reale | E-mail re: Draft Revised Security Agreement re: GE Capital Corp. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/24/2003 | Frank Ioppolo, Esq. | | Draft Revised Security Agreement re: GE Capital Corp. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Steven Goldberg | Robert J. Reale and Frank Ioppolo, Esq. | E- mail re: Eugenia negotiation points | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/27/2003 | Steven Goldberg | Robert J. Reale | E-mail re: communications with lawyers re: Sun Documents | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 08/27/2003 | Frank Ioppolo, Esq. | | Draft Letter re: Sun Microsystems | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/27/2003 | Frank Ioppolo, Esq. | | Draft Unconditional Guaranty re: AMC and Sun Microsystems | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/22/2003 | Steven Goldberg | Frank Ioppolo, Esq. and Robert J. Reale | E-mail re: comment re: Elkhart and Glaser discussion. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/17/2003 | Steven Goldberg | Robert J. Reale and Frank Ioppolo, Esq. | E-mail re: Eugenia negotiation points | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/15/2003 | Frank Ioppolo, Esq. | Steven Goldberg, Gregory Wagner, Robert J. Reale and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: Eugenia loan and dissolving NJ corp. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/22/2003 | Randolph Fields, Esq. | Robert J. Reale and Steve Goldberg | E-mail re: comments to Reimbursement Agreement and Limited Guaranty Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/22/2003 | Randolph Fields, Esq. | | Comments to Draft Reimbursement Agreement and Limited Guaranty Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC
## PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 03/06/2003 | Gregory Wagner | Steven Goldberg and Robert J. Reale | E-mail re: communications with lawyers re: Israels. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 07/02/2003 | Steven Goldberg | Frank Ioppolo, Esq. and Robert Reale | E-mail re: AMC Guaranty and LOC re: DFS | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/22/2003 | Steven Goldberg | Robert J. Reale | E-mail re: communications with lawyers re: Letter of Direction | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/22/2003 | Marlene Markard, Esq. | | Draft Letter of Direction | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/20/2003 | Steven Goldberg | Robert J. Reale | E-mail re: communications with lawyers re: Schedules for Credit Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marc Pine (Assistant to Frank Ioppolo, Esq.) | Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: redlined draft Lockbox Account Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft Lockbox Account Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/07/2003 | Marlene Markard, Esq. | | Draft redlined Lockbox Account Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marc Pine (Assistant to Frank Ioppolo, Esq.) | Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: AMC redline Stock Power | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft AMC Stock Power | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft AMC stock Power | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marc Pine (Assistant to Frank Ioppolo, Esq.) | Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: draft Pledge Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft Pledge Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft redlined Pledge Agreement re: Eugenia VI | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/07/2003 | Marc Pine (Assistant to Frank Ioppolo, Esq.) | Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: redlined IP Security Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft IP Security Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft redlined IP Security Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marc Pine (Assistant to Frank Ioppolo, Esq.) | Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: redlined Security Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft Security Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft redlined Security Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marc Pine (Assistant to Frank Ioppolo, Esq.) | Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: redlined Guaranty | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/07/2003 | Marlene Markard, Esq. | | Draft Guaranty | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft redlined Guaranty | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marc Pine (Assistant to Frank Ioppolo, Esq.) | Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: redlined Term Note | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft Term Note | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft redlined Term Note | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marc Pine (Assistant to Frank Ioppolo, Esq.) | Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: redlined Revolving Note | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft Revolving Note | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/07/2003 | Marlene Markard, Esq. | | Draft redlined Revolving Note | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 07/03/2003 | Steven Goldberg | Frank Ioppolo, Esq., Gregory Wagner and Robert J. Reale | E-mail re: Fleet Guarantee | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/05/2003 | Frank Ioppolo, Esq. | Robert J. Reale, Steve Goldberg, Gregory Wagner, and Marc Pine (Assistant to Frank Ioppolo, Esq.) | E-mail re: AMC business opportunity | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/22/2003 | Gregory Wagner | Frank Ioppolo, Esq., Steven Goldberg and Robert J. Reale | E-mail re: Israel settlement papers | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/22/2003 | Gregory Wagner | | Draft Israel settlement points | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 02/05/2003 | Gregory Wagner | Frank Ioppolo, Esq., Robert J. Reale and Steven Goldberg | E-mail re: Bank One/ GECC lockbox collections | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Steven Goldberg | Robert J. Reale, Gregory Wagner and Frank Ioppolo, Esq. | E-mail re: closing documents re: AMC / Eugenia | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC
## PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 01/07/2003 | Marlene Markard, Esq. | | Draft redlined Revolving Note re: AMC / Eugenia | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft redlined Term Note re: AMC / Eugenia | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft redlined Lockbox Account Agreement re: AMC / Eugenia | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft redlined Intellectual Property Security Agreement re: AMC / Eugenia | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft redlined Guaranty re: AMC / Eugenia | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft redlined Pledge Agreement re: AMC / Eugenia | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 01/07/2003 | Marlene Markard, Esq. | | Draft redlined Security Agreement re: AMC / Eugenia | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 12/17/2003 | Steven Goldberg | Frank Ioppolo, Esq., Marlene Markard, Esq. and Robert Reale | E-mail re: draft AMC Reimbursement Agreements and Guaranty | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/18/2003 | Gregory Wagner | Steven Goldberg, Robert J. Reale. Frank Ioppolo, Esq. and Sonny Chabra | E-mail re: AMC Reimbursement Agreement and Guaranty re: Fleet | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/18/2003 | Steven Goldberg | Robert J. Reale | E-mail re: communications with lawyers re: dividends | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/24/2003 | Steven Goldberg | Robert J. Reale, Frank Ioppolo, Esq., Randolph Fields, Esq., and Gregory Wagner | E-mail re: communications with lawyers re: Maplewood Guaranty / Fleet | Common Interest Joint Defense Attorney-Client | MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/14/2004 | Emilio Galvan, Esq. | Robert J. Reale and Sonny Chabra | E-mail re: draft Motion to Compel arbitration re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/14/2004 | Emilio Galvan, Esq. | | Draft Motion to Compel Arbitration re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/14/2004 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: conversation with opposing counsel re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

# MAPLEWOOD / AMC
# PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 09/13/2004 | Emilio Galvan, Esq. | Robert J. Reale and Sonny Chabra | E-mail re: Israel arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/22/2004 | Sonny Chabra | Robert J. Reale | E-mail re: communications with lawyers re: Letter to Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/09/2004 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: draft Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/09/2004 | Emilio Galvan, Esq. | | Draft Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/01/2004 | Scott Kislin, Esq. | Robert J. Reale | E-mail re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/21/2004 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: draft Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/22/2004 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: Draft Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC
## PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 04/22/2004 | Emilio Galvan, Esq. | | Draft Letter re: Israels | Common Interest<br>Joint Defense<br>Work Product<br>Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/10/2004 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: Letter to Israels | Common Interest<br>Joint Defense<br>Work Product<br>Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/10/2004 | Emilio Galvan, Esq. | | Draft Letter re: Israels | Common Interest<br>Joint Defense<br>Work Product<br>Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 06/01/2004 | Scott Kislin, Esq. | Robert J. Reale | E-mail re: Revised Letter of intent re: Israels | Common Interest<br>Joint Defense<br>Work Product<br>Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/20/2004 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: Draft Letter re: Israels | Common Interest<br>Joint Defense<br>Work Product<br>Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/20/2004 | Emilio Galvan, Esq. | | Draft Letter re: Israels | Common Interest<br>Joint Defense<br>Work Product<br>Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 04/19/2004 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: Draft Letter re: Israels | Common Interest<br>Joint Defense<br>Work Product<br>Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 04/19/2004 | Emilio Galvan, Esq. | | Draft Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/05/2004 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/05/2004 | Emilio Galvan, Esq. | | Draft Letter to Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 10/04/2004 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: Draft Brief re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 10/04/2004 | Emilio Galvan, Esq. | | Draft Opposition to Summary Judgment Motion re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/05/2004 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: draft Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/05/2004 | Emilio Galvan, Esq. | | Draft Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 07/29/2004 | Emilio Galvan, Esq. | Robert J. Reale | E-mail re: AMC. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/09/2003 | Marc Pine (Assistant to Frank Ioppolo, Esq.) | Robert J. Reale | E-mail re: Power of Attorney | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 05/09/2003 | Frank Ioppolo, Esq. | | Draft Power of Attorney | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/21/2004 | Robert J. Reale | Robert V. Glaser, Glen Dell, and Buster Glosson | E-mail re: communications with lawyers re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 11/18/2004 | Robert J. Reale | Emilio Galvan, Esq. | E-mail re: Israel Settlement | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/10/2004 | Robert J. Reale | Emilio Galvan, Esq. and Sonny Chabra | E-mail re: Israel arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/10/2004 | Robert J. Reale | Emilio Galvan, Esq. | Memo re: Israel Arbitration | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

## MAPLEWOOD / AMC
## PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 10/04/2004 | Robert J. Reale | Emilio Galvan, Esq., and Sonny Chabra | E-mail re: Draft Brief re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/24/2004 | Robert J. Reale | Emilio Galvan, Esq. and Sonny Chabra | E-mail re: Israel litigation | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/17/2004 | Robert J. Reale | Sonny Chabra | E-mail re: communications with lawyers re: selection of arbitrator re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/10/2004 | Robert J. Reale | Indie Singh, Esq. | E-mail re: comments re: Amended Credit Agreement. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/10/2004 | Indie Singh, Esq. | | Draft Amended and Restated Credit Agreement | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/14/2004 | Robert J. Reale | Emilio Galvan, Esq. and Sonny Chabra | E-mail re: Motion to Compel arbitration re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/13/2004 | Robert J. Reale | Emilio Galvan, Esq. and Sonny Chabra | E-mail re: selection of arbitrator re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 09/20/2004 | Robert J. Reale | Emilio Galvan, Esq. and Sonny Chabra | E-mail re: Motion to Compel re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/10/2004 | Robert J. Reale | Sonny Chabra | E-mail re: communications with lawyers re: Letter to Sklover re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/10/2004 | Emilio Galvan, Esq. | | Draft Letter to Sklover re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 12/03/2004 | Marlene Markard, Esq. | Robert J. Reale | E-mails re: AMC Documents. | Common Interest Joint Defense Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 09/09/2004 | Robert J. Reale | Emilio Galvan, Esq. and Sonny Chabra | E-mail re: Letter to Sklover re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 08/18/2004 | Robert J. Reale | Emilio Galvan, Esq. | E-mail re: selection of arbitrator re: Israels. | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |
| 07/29/2004 | Robert J. Reale | Emilio Galvan, Esq. | E-mail re: AMC | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |

MAPLEWOOD / AMC
PRIVILEGED E-DOCUMENTS

| | | | | | |
|---|---|---|---|---|---|
| 07/23/2004 | Robert J. Reale | Emilio Galvan, Esq. and Sonny Chabra | E-mail re: Letter re: Israels | Common Interest Joint Defense Work Product Attorney-Client | AMC Computer Corp., AMC Investors LLC, AMC Investors II LLC, MapleWood Partners LP, MapleWood Management LP, MapleWood Holdings LLC, MapleWood Equity Partners LP, MapleWood Equity Partners (Offshore) Ltd. |